Jeffrey L. Kessler (admitted *pro hac vice*)
jkessler@winston.com
David G. Feher (admitted *pro hac vice*)
dfeher@winston.com
**WINSTON & STRAWN LLP**
200 Park Avenue
New York, New York 10166
Telephone: (212) 294-6700
Facsimile: (212) 294-4700

Cardelle B. Spangler (admitted *pro hac vice*)
cspangler@winston.com
**WINSTON & STRAWN LLP**
35 West Wacker Drive
Chicago, Illinois 60601
Telephone: (312) 558-5600
Facsimile: (312) 558-5700

Attorneys for Plaintiffs

LATHAM & WATKINS LLP
Jamie L. Wine (Bar No. 181373)
E-mail: Jamie.Wine@lw.com
885 Third Avenue
New York, NY 10022
Phone: (212) 906-1200
Facsimile: (212) 751-4864

Michele D. Johnson (Bar No. 198298)
E-Mail: Michele.Johnson@lw.com
650 Town Center Drive, 20th Floor
Costa Mesa, CA 92626
Phone: (714) 540-1235
Facsimile: (714) 755-8290

Attorneys for Defendant
UNITED STATES SOCCER FEDERATION, INC.

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA - WESTERN DIVISION

| | |
|---|---|
| ALEX MORGAN, et al.,<br><br>Plaintiffs/Claimants,<br><br>v.<br><br>UNITED STATES SOCCER FEDERATION, INC.,<br><br>Defendant/Respondent. | **Case No. 2:19-cv-01717-RGK-AGR**<br><br>**JOINT EXHIBIT LIST**<br><br>Discovery Cutoff: February 6, 2020<br>Pre-trial Conference: April 20, 2020<br>Trail: May 5, 2020 |

**ADDITIONAL COUNSEL INFORMATION**

Diana Hughes Leiden (SBN: 267606)
dhleiden@winston.com
Lev Tsukerman (SBN: 319184)
ltsukerman@winston.com
**WINSTON & STRAWN LLP**
333 South Grand Avenue, 38th Floor
Los Angeles, CA 90071-1543
Telephone: (213) 615-1700
Facsimile: (213) 615-1750

Jeanifer E. Parsigian (SBN: 289001)
jparsigian@winston.com
**WINSTON & STRAWN LLP**
101 California St., 35th Floor
San Francisco, California 94111
Telephone: (415) 591-1000
Facsimile: (415) 591-1400

Pursuant to Federal Rule of Civil Procedure 26(a)(3)(A), Local Rule 16-6 of the Central District of California, and this Court's Order for Jury Trial (Dkt. No. 60), plaintiffs Alex Morgan, et al. (collectively, "Plaintiffs") and defendant United States Soccer Federation, Inc. ("U.S. Soccer" or "USSF"), hereby submit the following list of trial exhibits.[1]

### *Morgan, et al. v. United States Soccer Federation, Inc.*
### **Case No. 2:19-cv-01717-RGK-AGR**

### **JOINT TRIAL EXHIBIT LIST**

Date: March 30, 2020

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Plaintiffs | 1 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 2 | 11/21/19 Amended 30(b)(6) Deposition Notice of USSF | N/A | N/A | | | |
| Plaintiffs | 3 | USSF Source and Use of Funds for the Seven Month Ending October 31, 2019 (partial) | USSF_Morgan_041747 | USSF_Morgan_041747 | incomplete (FRE 106) (see ex. 9); confusing, misleading, and time-wasting (FRE 403) | | |
| Plaintiffs | 4 | WITHDRAWN | N/A | N/A | | | |

---

[1] The parties have discussed confidentiality designations of the exhibits and will address issues regarding confidentiality with the Court at the pre-trial conference.

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Plaintiffs | 5 | 05/04/16 USSF Fiscal Year 2016 MNT and WNT Game Summary | USSF_Morgan_041750 | USSF_Morgan_041750 | incomplete (FRE 106) (complete versions in USSF exhibits); confusing, misleading, and time-wasting (FRE 403) | | |
| Plaintiffs | 6 | 05/25/17 USSF Fiscal Year 17 MNT and WNT Game Summary | USSF_Morgan_041751 | USSF_Morgan_041751 | incomplete (FRE 106) (complete versions in USSF exhibits); confusing, misleading, and time-wasting (FRE 403) | | |
| Joint | 7 | 04/04/18 USSF Fiscal Year 18 MNT and WNT Game Summary | USSF_Morgan_041752 | USSF_Morgan_041752 | | | |
| Plaintiffs | 8 | 12/11/19 USSF Fiscal Year 19 MNT and WNT Game Summary | USSF_Morgan_041753 | USSF_Morgan_041753 | incomplete (FRE 106) (complete versions in USSF exhibits); confusing, misleading, and time-wasting (FRE 403) | | |
| Plaintiffs | 9 | USSF Source and Use of Funds for the Seven Month Ending October 31, 2019 (complete) | USSF_Morgan_041747 | USSF_Morgan_041747 | confusing, misleading, and time-wasting (FRE 403) | | |
| Plaintiffs | 10 | WITHDRAWN | N/A | N/A | | | |
| Joint | 11 | 12/11/19 Grant Thornton Consolidated Financial Statements and Report of Independent Certified Public Accountants for USSF, Years Ended March 31, 2019 and 2018 | USSF_Morgan_042076 | USSF_Morgan_042096 | | | |
| Joint | 12 | 03/01/19 BDO USSF Consolidated Financial Statements and Supplemental Schedules, Years Ended March 31, 2018 and 2017 | USSF_Morgan_000347 | USSF_Morgan_000378 | | | |
| Joint | 13 | 06/08/18 BDO USSF Consolidated Financial Statements, Years Ended March 31, 2017 and 2016 | USSF_Morgan_000321 | USSF_Morgan_000346 | | | |
| Joint | 14 | 11/29/16 BDO USSF Financial Statements, Years Ended March 31, 2016 and 2015 | USSF_Morgan_000402 | USSF_Morgan_000425 | | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Joint | 15 | 09/24/15 BDO USSF Financial Statements, Years Ended March 31, 2015 and 2014 | USSF_Morgan_000450 | USSF_Morgan_000473 | | | |
| Joint | 16 | 09/15/14 BDO USSF Financial Statements, Years Ended March 31, 2014 and 2013 | USSF_Morgan_000426 | USSF_Morgan_000449 | | | |
| Plaintiffs | 17 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 18 | License Agreement by and between Soccer United Marketing, LLC and ACCO Brands USA LLC for MNT | USSF_Morgan_016132 | USSF_Morgan_016150 | irrelevant (FRE 402); confusing, misleading, and time-wasting (FRE 403) | | |
| Plaintiffs | 19 | License Agreement by and between Soccer United Marketing, LLC and ACCO Brands USA LLC for WNT | USSF_Morgan_010073 | USSF_Morgan_010091 | irrelevant (FRE 402); confusing, misleading, and time-wasting (FRE 403) | | |
| Plaintiffs | 20 | 06/27/19 Prepared Remarks/Unofficial Transcript Q4 Fiscal Year 2019 Nike, Inc. | N/A | N/A | hearsay (FRE 802); irrelevant (FRE 402); confusing, misleading, and time-wasting (FRE 403) | | |
| Plaintiffs | 21 | 07/06/15 Reuters Article, "Record 25.4 million watch Women's World Cup final on U.S. TV" | N/A | N/A | hearsay (FRE 802); irrelevant (FRE 402); confusing and misleading (FRE 403) | | |
| Plaintiffs | 22 | Spreadsheet of Text Messages | USSF_Morgan_040964 | USSF_Morgan_040964 | Portion re: Field Surface = hearsay (FRE 802); irrelevant (FRE 402); confusing and misleading (FRE 403)<br><br>Portion re: Rebecca Smith = hearsay (FRE 802); irrelevant (FRE 402); confusing, misleading, and time-wasting (FRE 403) | | |
| Plaintiffs | 23 | 07/08/19 Business News Article, "Women's World Cup final ratings surpass last year's men's final" | N/A | N/A | hearsay (FRE 802); irrelevant (FRE 402); confusing and misleading (FRE 403) | | |
| Plaintiffs | 24 | 08/30/19 SportBusiness Article, "USWNT sets new attendance record amid equal pay row with USSF" | N/A | N/A | hearsay (FRE 802); irrelevant (FRE 402); unfairly prejudicial, confusing, and misleading (FRE 403) | | |
| Plaintiffs | 25 | WITHDRAWN | N/A | N/A | | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Plaintiffs | 26 | 08/06/19 USSF Business Review Meeting Presentation | USSF_Morgan_021820 | USSF_Morgan_021885 | generally:  irrelevant (FRE 402); confusing, misleading, and time-wasting (FRE 403)<br><br>Page 41:  summary does not comply with FRE 1006; misleading (FRE 403) | | |
| Plaintiffs | 27 | 09/17/19 USSF Business Review Meeting Presentation | USSF_Morgan_022165 | USSF_Morgan_022215 | generally:  irrelevant (FRE 402); confusing, misleading, and time-wasting (FRE 403)<br><br>Pages 50, 51:  summary does not comply with FRE 1006; misleading (FRE 403) | | |
| Plaintiffs | 28 | 08/20/19 USSF Business Review Meeting Presentation | USSF_Morgan_022060 | USSF_Morgan_022161 | generally:  irrelevant (FRE 402); confusing, misleading, and time-wasting (FRE 403)<br><br>Pages 77, 78, 81:  summaries do not comply with FRE 1006; lack of foundation and authentication (FRE 901); misleading (FRE 403)<br><br>PAGE 90: Same objections as Page 41 of Ex. 26<br><br>Pages 80, 82: same objections as Pages 77, 78, 81<br><br>Page 96:  irrelevant (FRE 402); unfairly prejudicial, confusing, and time-wasting (FRE 403) | | |
| Plaintiffs | 29 | 07/29/19 Open Letter to our Membership from U.S. Soccer President Carlos Cordeiro | USSF_Morgan_005882 | USSF_Morgan_005886 | | | |
| Plaintiffs | 30 | Form 990 for USSF for 2017 | N/A | N/A | | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Joint | 31 | 2017-2021 Collective Bargaining Agreement entered into between the U.S. Women's National Team Players Association and USSF | USSF_Morgan_000587 | USSF_Morgan_000642 | | | |
| Joint | 32 | 2011-2018 Collective Bargaining Agreement entered into between the U.S. National Team Players Association and USSF | USSF_Morgan_000530 | USSF_Morgan_000578 | | | |
| Joint | 33 | 12/17/13 FIFA Circular No. 16 re 2014 FIFA World Cup Brazil - results of the Final Draw and financial and taxation matters | USSF_Morgan_007836 | USSF_Morgan_007839 | | | |
| Joint | 34 | 01/07/15 FIFA Circular No. 5 re FIFA Women's World Cup Canada 2015 - prize money | USSF_Morgan_007840 | USSF_Morgan_007840 | | | |
| Joint | 35 | 01/25/19 FIFA Circular No. 8 re FIFA Women's World Cup France 2019 - financial matters | USSF_Morgan_007841 | USSF_Morgan_007842 | | | |
| Plaintiffs | 36 | USSF Website Printout & Mission Statement | N/A | N/A | | | |
| Joint | 37 | USSF Features Considered Used When Determining Venue Locations for MNT/WNT Games | USSF_Morgan_024977 | USSF_Morgan_024978 | | | |
| Plaintiffs | 38 | 11/22/19 USSF's Answers to Plaintiffs' First Set of Interrogatories | N/A | N/A | | | |
| Plaintiffs | 39 | 02/25/19 Email from P. Marstaller to M. Leuzzi, D. Carroll, D. McNally, and A. Soltani re Nippert Stadium | USSF_Morgan_039546 | USSF_Morgan_039550 | | | |
| Plaintiffs | 40 | 09/22/17 Email from L. Wahlke to J. Berhalter re USSF/WNTPA-playing surfaces | USSF_Morgan_018898 | USSF_Morgan_018907 | hearsay (FRE 802); irrelevant (FRE 402); unfairly prejudicial, confusing, and misleading (FRE 403) | | |
| Plaintiffs | 41 | 04/14/13 S. Leroux Dwyer Tweet re Leg Injuries | N/A | N/A | irrelevant (FRE 402); unfairly prejudicial, confusing, and misleading (FRE 403) | | |
| Plaintiffs | 42 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 43 | WITHDRAWN | N/A | N/A | | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Plaintiffs | 44 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 45 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 46 | USSF Fiscal Years 2014-2020 Marketing Spend Spreadsheet | USSF_Morgan_042075 | USSF_Morgan_042075 | irrelevant (FRE 402); confusing, misleading, and time-wasting (FRE 403) | | |
| Plaintiffs | 47 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 48 | 11/22/19 J. Berhalter Verification of USSF Interrogatory Responses | N/A | N/A | | | |
| Plaintiffs | 49 | USSF MNT and WNT Event Summary for Fiscal Year 2013 | USSF_Morgan_001042 | USSF_Morgan_001042 | incomplete (FRE 106) (complete versions in USSF exhibits); confusing, misleading, and time-wasting (FRE 403) | | |
| Plaintiffs | 50 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 51 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 52 | Spreadsheet of WNT Benefit Payments | USSF_Morgan_041078 | USSF_Morgan_041078 | confusing and misleading (FRE 403) | | |
| Plaintiffs | 53 | Text Messages Between J. Berhalter and G. Stevenson | USSF_Morgan_040960 | USSF_Morgan_040960 | hearsay (FRE 802); irrelevant (FRE 402); unfairly prejudicial, confusing, and misleading (FRE 403) | | |
| Plaintiffs | 54 | 05/10/19 Email from R. Eddy to J. Berhalter and L. Wahlke re Visa equal funding language | USSF_Morgan_040258 | USSF_Morgan_040263 | irrelevant (FRE 402); unfairly prejudicial, confusing, and misleading (FRE 403); lack of foundation and authentication (witness only authenticates a portion of the document in deposition designation)  (FRE 901) | | |
| Plaintiffs | 55 | Redline of VISA Announces Partnership with USSF in Support of USWNT | USSF_Morgan_036847 | USSF_Morgan_036850 | irrelevant (FRE 402); unfairly prejudicial, confusing, and misleading (FRE 403); hearsay (FRE 802); lack of foundation and authentication (FRE 901) - at deposition pages not designated by Plaintiff, witness testified he could not identify who made redlines or which version was used; incomplete (FRE 106) | | |
| Plaintiffs | 56 | 11/15/04 Ballard Spahr letter to J. Scherr, USOC re USSF | N/A | N/A | See USSF's Motion in Limine No. 1 | | |
| Plaintiffs | 57 | WITHDRAWN | N/A | N/A | | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Plaintiffs | 58 | 08/03/16 Email from S. Gulati to J. Berhalter re WNT Post-Olympic Friendlies | USSF_Morgan_017865 | USSF_Morgan_017866 | | | |
| Plaintiffs | 59 | 08/04/16 Email from P. Marstaller to J. Berhalter re U.S. Soccer field - Atlanta September 18 | USSF_Morgan_017895 | USSF_Morgan_017895 | | | |
| Plaintiffs | 60 | 07/30/16 Email from J. Berhalter to P. Marstaller re Georgia Dome | USSF_Morgan_017791 | USSF_Morgan_017798 | | | |
| Plaintiffs | 61 | Text Messages Between J. Berhalter and G. Stevenson | USSF_Morgan_040960 (complete) | USSF_Morgan_040960 | same objections as Exhibit 53 for duplicative messages (re: Coke and field surfaces)<br><br>Messages re: projected Gold Cup TV ratings: hearsay (FRE 802) | | |
| Plaintiffs | 62 | 10/30/19 Notice of 30(b)(6) Deposition of USSF by S. Gulati | N/A | N/A | | | |
| Plaintiffs | 63 | 02/07-02/12/17 CBA Meeting Notes | USSF_Morgan_005672 | USSF_Morgan_005680 | | | |
| Plaintiffs | 64 | 12/06/12 Ballard Spahr Memo from J. Langel to S. Gulati re WNT 2012 Negotiations with U.S. Soccer | WNTPA_00009367 | WNTPA_00009370 | | | |
| Plaintiffs | 65 | 10/26/16 CBA Meeting Notes | USSF_Morgan_005657 | USSF_Morgan_005662 | | | |
| Plaintiffs | 66 | WITHDRAWN | N/A | N/A | | | |
| Joint | 67 | 11/07/12 Email from R. Uselton to J. Langel re 11/5/12 Meeting Notes-WNT CBA Negotiations with U.S. Soccer | WNTPA_00009288 | WNTPA_00009296 | | | |
| Plaintiffs | 68 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 69 | Various 2005 CBA Meeting Notes | WNTPA_00010401 | WNTPA_00010435 | See USSF's Motion in Limine No. 1 | | |
| Plaintiffs | 70 | 12/03/12 WNT Contract Negotiation Notes | WNTPA_00009337 | WNTPA_00009349 | | | |
| Joint | 71 | 12/12/12 Email from J. Langel to L. Levine re Two v. One Contract | USSF_Morgan_008686 | USSF_Morgan_008686 | | | |
| Joint | 72 | 12/19/12 CBA Meeting Notes | USSF_Morgan_016676 | USSF_Morgan_016682 | | | |
| Plaintiffs | 73 | WITHDRAWN | N/A | N/A | | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Plaintiffs | 74 | 12/06/15 Email from R. Nichols to L. Levine re Playing Surface Issue | USSF_Morgan_010829 | USSF_Morgan_010829 | See USSF's Motion in Limine No. 4 re: New Discrimination Claims; irrelevant (FRE 402); time-wasting (FRE 403) | | |
| Joint | 75 | 2005-2012 Collective Bargaining Agreement entered into between the U.S. Women's National Team Players Association and USSF | USSF_Morgan_028424 | USSF_Morgan_028461 | | | |
| Plaintiffs | 76 | 03/28/18 Oregonlive.com Article, "Portland Thorns owner Merritt Paulson has played pivotal role in advancement of women's soccer" | N/A | N/A | hearsay (FRE 802); irrelevant (FRE 402) | | |
| Plaintiffs | 77 | 05/13/16 Email from L. Levine to R. Nichols re WNT CBA Financial Proposal | USSF_Morgan_011855 | USSF_Morgan_011856 | | | |
| Plaintiffs | 78 | 04/1/17 WNT CBA Meeting Notes | USSF_Morgan_005770 (partial) | USSF_Morgan_005773 | | | |
| Plaintiffs | 79 | 12/19/16 WNT CBA Meeting Notes | USSF_Morgan_005663 (partial) | USSF_Morgan_005666 | | | |
| Plaintiffs | 80 | 07/14/19 New York Times Article, "U.S. Soccer Sponsor Enters Equal Pay Fight on Women's Side" | N/A | N/A | hearsay (FRE 802); unfairly prejudicial (FRE 403) | | |
| Plaintiffs | 81 | 07/15/19 AdAge.com Article, "P&G's Secret Backs the U.S. National Women's Soccer Team in Full-Page New York Times Ad" | N/A | N/A | hearsay (FRE 802); unfairly prejudicial (FRE 403) | | |
| Plaintiffs | 82 | 03/31/16 Letter from Sen. Blumenthal to S. Gulati re WNT | USSF_Morgan_042119 | USSF_Morgan_042119 | hearsay (FRE 802); irrelevant (FRE 402); unfairly prejudicial (FRE 403) | | |
| Plaintiffs | 83 | 04/04/16 Letter from S. Gulati to Sen. Blumenthal re WNT | USSF-Morgan_042120 | USSF-Morgan_042121 | irrelevant (FRE 402); unfairly prejudicial (FRE 403); protected by First Amendment to the U.S. Constitution | | |
| Plaintiffs | 84 | 05/31/16 Letter from Latham & Watkins to EEOC re USSF Position Statement | N/A | N/A | | | |
| Plaintiffs | 85 | 07/27/15 Sports Business Journal Article, "In Fox Sports' era of big events, Shanks takes hands-off approach" | N/A | N/A | hearsay (FRE 802); irrelevant (FRE 402); unfairly prejudicial (FRE 403) | | |
| Plaintiffs | 86 | WITHDRAWN | N/A | N/A | | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Plaintiffs | 87 | 07/16/16 New York Times Article, "U.S. Women's Soccer Players Renew Their Fight for Equal Pay" | N/A | N/A | hearsay (FRE 802); irrelevant (FRE 402); unfairly prejudicial (FRE 403); | | |
| Plaintiffs | 88 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 89 | 07/30/19 Email from A. Heifetz to J. Ellis re Jill Announcement Plan & Prep Document | USSF_Morgan_046109 | USSF_Morgan_046111 | irrelevant (FRE 402); unfairly prejudicial, confusing, and misleading (FRE 403); see also USSF's Motion in Limine No. 2 | | |
| Plaintiffs | 90 | 10/08/18 Email from D. Flynn to J. Berhalter re J. Ellis Compensation | USSF_Morgan_035612 | USSF_Morgan_035615 | See USSF's Motion in Limine No. 2; irrelevant (FRE 402); unfairly prejudicial, confusing, misleading (FRE 403) | | |
| Plaintiffs | 91 | USSF 2017 National Team Coaching Review Presentation | USSF_Morgan_019369 | USSF_Morgan_019437 | See USSF's Motion in Limine No. 2 re: Head Coach compensation;  hearsay (FRE 802); same objections re: slides reflecting compensation for other positions; for remainder of slide deck; irrelevant (FRE 402); unfairly prejudicial, confusing, misleading and time-wasting (FRE 403) | | |
| Plaintiffs | 92 | 08/14/18 Email from V. Pauw to J. Ellis, et al. re Coaches Working Group | USSF_Morgan_053513 | USSF_Morgan_053516 | See USSF's Motion in Limine No. 2 re: Head Coach compensation  Generally:  irrelevant (FRE 402); unfairly prejudicial, confusing, and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 93 | 05/03/19 Email from P. Marstaller to J. Berhlater re WNT Schedule | USSF_Morgan_036310 | USSF_Morgan_036310 | irrelevant (FRE 402); confusing, misleading, and time-wasting (FRE 403) | | |
| Plaintiffs | 94 | 11/01/18 Email from T. King to J. Ellis re Venue Selection Checklist | USSF_Morgan_035747 | USSF_Morgan_035750 | See USSF's Motion in Limine No. 4 re: New Discrimination Claims; irrelevant (FRE 402); time-wasting (FRE 403); | | |
| Plaintiffs | 95 | 05/30/18 Email from M. Leuzzi to J. Ellis re Rio Tinto Stadium | USSF_Morgan_037372 | USSF_Morgan_037373 | irrelevant (FRE 402); confusing and misleading (FRE 403); See also USSF's Motion in Limine No. 4 re: New Discrimination Claims | | |
| Plaintiffs | 96 | WITHDRAWN | N/A | N/A | | | |

JOINT EXHIBIT LIST                                                                                CASE NO. 2:19-CV-01717-RGK-AGR

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Plaintiffs | 97 | 12/06/15 Email from P. Marstaller to T. King re Hawaii Game Field | USSF_Morgan_037548 | USSF_Morgan_037549 | See USSF's Motion in Limine No. 4 re: New Discrimination Claims | | |
| Plaintiffs | 98 | USSF Fiscal Year 2015 Budget for MNT and WNT | USSF_Morgan_047611 | USSF_Morgan_047611 | irrelevant (FRE 402); time-wasting (FRE 403); lack of authentication (FRE 901); see also USSF's Motion in Limine No. 4 re: New Discrimination Claims | | |
| Plaintiffs | 99 | USSF Four-year Expense Comparison: Fiscal Year 2013 Actual - Fiscal Year 2016 Budget, Travel Expense | USSF_Morgan_047642 | USSF_Morgan_047642 | irrelevant (FRE 402); time-wasting (FRE 403); lack of authentication (FRE 901); see also USSF's Motion in Limine No. 4 re: New Discrimination Claims | | |
| Plaintiffs | 100 | 08/03/19 Email from P. Raina to J. Berhalter re MNT/WNT-2019 Fall Charter Needs | USSF_Morgan_055034 | USSF_Morgan_055036 | See USSF's Motion in Limine No. 4 re: New Discrimination Claims; irrelevant (FRE 402); time-wasting (FRE 403) | | |
| Plaintiffs | 101 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 102 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 103 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 104 | WITHDRAWN | N/A | N/A | | | |
| Joint | 105 | USSF Revenue & Expense Summary for the Twelve Months Ending 03/31/19 | USSF_Morgan_041740 | USSF_Morgan_041740 | | | |
| Joint | 106 | USSF Revenue & Expense Summary for the Twelve Months Ending 03/31/18 | USSF_Morgan_041728 | USSF_Morgan_041728 | | | |
| Plaintiffs | 107 | WITHDRAWN | N/A | N/A | | | |
| Joint | 108 | USSF Revenue & Expense Summary for the Twelve Months Ending 03/31/16 | USSF_Morgan_041706 | USSF_Morgan_041706 | | | |
| Joint | 109 | USSF Revenue Summary for the Twelve the Months Ending 03/31/15 | USSF_Morgan_041694 | USSF_Morgan_041694 | | | |
| Plaintiffs | 110 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 111 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 112 | USSF Fiscal Year 2015 MNT and WNT Game Summary | USSF_Morgan_041749 | USSF_Morgan_041749 | misleading and time-wasting (FRE 403) | | |
| Joint | 113 | 2020 Annual General Meeting Book of Reports | N/A | N/A | | | |
| Plaintiffs | 114 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 115 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 116 | WITHDRAWN | N/A | N/A | | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Joint | 117 | 2013-2016 Memorandum of Understanding between the U.S. Women's National Team Players Association and USSF | WNTPA_00004575 | WNTPA_00004583 | | | |
| Plaintiffs | 118 | FRE 1006 Differences in Compensation Under the 2011-2018 MNT CBA and 2017-2021 WNT CBA Chart | N/A | N/A | does not satisfy Rule 1006 (writings not voluminous); exhibit is also misleading (FRE 403) | | |
| Plaintiffs | 119 | FRE 1006 Differences in Bonus Compensation Under the 2011-2018 MNT CBA and 2013-2016 WNT MOU Chart | N/A | N/A | does not satisfy Rule 1006 (writings not voluminous); exhibit is also misleading (FRE 403) | | |
| Plaintiffs | 120 | FRE 1006 WNT Contract Player Base Salary Chart | N/A | N/A | does not satisfy Rule 1006 (writings not voluminous); exhibit is also misleading (FRE 403) | | |
| Joint | 121 | Various WNT CBA Meeting Notes | USSF_Morgan_005638 | USSF_Morgan_005777 | | | |
| Plaintiffs | 122 | USSF Fiscal Year 2013 National Team Budgets | USSF_Morgan_055460 | USSF_Morgan_055460 | irrelevant (FRE 402); confusing and misleading (FRE 403); lack of authentication (FRE 901) | | |
| Plaintiffs | 123 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 124 | 12/21/17 Email from S. Gulati to D. Garber re Why I'm running for President of U.S. Soccer | USSF_Morgan_044331 | USSF_Morgan_044333 | lacks foundation/authentication (witness was not a sender or recipient of 2 emails on page 1) (FRE 901); lacks foundation regarding pay structures and revenues (FRE 901); irrelevant (FRE 402); confusing and misleading (FRE 403); speculation (FRE 602); hearsay (FRE 802) | | |
| Plaintiffs | 125 | 12/21/17 Email from S. Nelson to C. Cordeiro re Why I'm running for President of U.S. Soccer | USSF_Morgan_042184 | USSF_Morgan_042188 | lacks foundation/authentication (witness could not authenticate)(FRE 901); irrelevant (FRE 402); confusing and misleading (FRE 403); hearsay (FRE 802) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Plaintiffs | 126 | 01/12/16 Email from C. Cordeiro to R. Sauerbrunn re Message from Carlos Cordeiro-U.S. Soccer | Morgan_0091130 | Morgan_0091132 | lacks foundation/authentication (witness could not authenticate because he doesn't know recipient - res9k@virginia.edu) (FRE 901); lacks foundation regarding pay structures and revenues (FRE 901); irrelevant (FRE 402); confusing and misleading (FRE 403); speculation (FRE 602); hearsay (FRE 802) | | |
| Plaintiffs | 127 | 01/12/18 ESPN Article, "Carlos Cordeiro, USSF presidential candidate, answers ESPN's questions" | USSF_Morgan_044356 | USSF_Morgan_044360 | lacks foundation/authentication (witness counld not authenticate) (FRE 901); lacks foundation regarding pay structures and revenues (FRE 901); irrelevant (FRE 402); confusing and misleading (FRE 403); speculation (FRE 602); hearsay (FRE 802) | | |
| Plaintiffs | 128 | 02/10/18 The Equalizer Article, "What is Carlos Cordeiro's platform to date regarding women's soccer?" | N/A | N/A | lacks foundation/authentication (witness counld not authenticate)(FRE 901); lacks foundation regarding pay structures and revenues (FRE 901); irrelevant (FRE 402); confusing and misleading (FRE 403); speculation (FRE 602); hearsay (FRE 804) | | |
| Plaintiffs | 129 | 02/07/18 Email from C. Cordeiro to R. Sauerbrunn re It's time for transformational change | Morgan_0079769 | Morgan_0079770 | lacks foundation regarding pay structures and revenues (FRE 901); irrelevant (FRE 402); confusing and misleading (FRE 403); speculation (FRE 602); ; hearsay (FRE 802) | | |
| Plaintiffs | 130 | 08/07/19 Email from N. Buethe to C. Cordeiro, J. Berhalter, and L. Wahlke re POLITICO Article | USSF_Morgan_046323 | USSF_Morgan_046324 | lacks foundation regarding data underlying third party claims regarding pay structures and revenues (FRE 901); irrelevant (FRE 402); confusing and misleading (FRE 403); violates secondary evidence rule (FRE 1004); hearsay (FRE 804) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Plaintiffs | 131 | 07/29/19 Email from C. Cordeiro to WNT Players re My letter and fact sheet re USWNT | USSF_Morgan_046002 | USSF_Morgan_046007 | | | |
| Plaintiffs | 132 | 07/31/19 Grant Thornton Report of Certified Public Accountants | USSF_Morgan_016086 | USSF_Morgan_016088 | lacks foundation/authentication (witness counld not authenticate as he had never seen exhibit in its entirety)(FRE 901) | | |
| Plaintiffs | 133 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 134 | Excerpt 2020 Annual General Meeting Book of Reports | N/A | N/A | irrelevant (FRE 402); confusing and misleading (FRE 403); incomplete as includes proposed budget information (FRE 106); see also USSF's Motion In Limine No. 4 | | |
| Plaintiffs | 135 | 07/29/19 Email from C. Cordeiro to J. R. Garcia re Q&A | USSF_Morgan_045962 | USSF_Morgan_045971 | | | |
| Plaintiffs | 136 | 07/19/19 Email from T. Szuplat to C. Cordeiro and N. Goldberg re Support for WNT | USSF_Morgan_054857 | USSF_Morgan_054863 | lacks foundation/authentication (witness counld not authenticate)(FRE 901) | | |
| Plaintiffs | 137 | 07/19/19 Email from C. Cordeiro to T. Szuplat re WNT Support | USSF_Morgan_054864 | USSF_Morgan_054890 | lacks foundation/authentication (witness counld not authenticate)(FRE 901) | | |
| Plaintiffs | 138 | 08/22/19 Email from N. Buethe to C. Cordeiro, D. Flynn, J. Berhalter, and L. Wahlke re Grant Wahl Article | USSF_Morgan_046679 | USSF_Morgan_046680 | lacks foundation regarding data underlying third party claims regarding pay structures and revenues (FRE 901); irrelevant (FRE 402); confusing and misleading (FRE 403); violates secondary evidence rule (FRE 1004); hearsay (FRE 804) | | |
| Plaintiffs | 139 | 07/19/19 Email from C. Cordeiro to D. Garber re U.S. Soccer Update | USSF_Morgan_045744 | USSF_Morgan_045746 | irrelevant (FRE 402); confusing and misleading (FRE 403); hearsay (804); Coca-Cola comments lack foundation/call for speculation (FREs 901, 602) | | |
| Plaintiffs | 140 | 01/15/19 Email from D. Garber to C. Cordeiro re VW/USSF Announcement | USSF_Morgan_039376 | USSF_Morgan_039377 | | | |
| Plaintiffs | 141 | 04/19/19 Email from N. Buethe to N. Goldberg re Surface at Cincinnati Venue | USSF_Morgan_023387 | USSF_Morgan_023392 | irrelevant (FRE 402); confusing and misleading (FRE 403); see also USSF's Motion In Limine No. 4 | | |

JOINT EXHIBIT LIST                                    CASE NO. 2:19-CV-01717-RGK-AGR

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Plaintiffs | 142 | 01/27/20 Notice of 30(b)(6) Deposition of USSF | N/A | N/A | | | |
| Plaintiffs | 143 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 144 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 145 | 01/24/20 Amended Subpoena to Testify (Coca-Cola) | N/A | N/A | | | |
| Plaintiffs | 146 | WITHDRAWN | N/A | N/A | irrelevant (FRE 402); unfairly prejudicial, confusing, and misleading (FRE 403) | | |
| Plaintiffs | 147 | 03/08/19 Email from P. Hourigan to G. Cottrill re WNT Lawsuit | CocaCola_000065 | CocaCola_000066 | | | |
| Plaintiffs | 148 | 03/09/19 Email from P. Hourigan to S. Kronauge, G. Cottrill, and J. Mount re WNT Lawsuit | CocaCola_000062 | CocaCola_000062 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 149 | 07/15/19 Email from G. Cottrill to J. Mount and P. Hourigan re Morning Consult Brands: Procter & Gamble Urges U.S. Soccer to Give Equal Pay | CocaCola_000033 | CocaCola_000042 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 150 | 07/15/19 Email from J. Mount to G. Cottrill and P. Hourigan re Morning Consult Brands: Procter & Gamble Urges U.S. Soccer to Give Equal Pay to Women's National Team | CocaCola_000119 | CocaCola_000129 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 151 | 07/15/19 Email from G. Cottrill to J. Meza, S. Kronauge, S. Moin, D. Godsman, D. Carrewyn, R. Echeverria, and R. Fort re P&G on Equal Pay | CocaCola_000029 | CocaCola_000032 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); double-hearsay (FRE 802) | | |
| Plaintiffs | 152 | 07/17/19 Email from G. Cottrill to C. Tyer re SUM Term Sheet | CocaCola_000028 | CocaCola_000028 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 153 | 07/17/19 Email from G. Cottrill to C. Tyer re SUM | CocaCola_000027 | CocaCola_000027 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 154 | 07/19/19 Email from C. Tyer to J. Cramer and G. Stevenson re Term Sheet | CocaCola_000057 | CocaCola_000059 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Plaintiffs | 155 | 07/19/19 Email from G. Cottrill to J. Berhalter, J. Mount, and G. Stevenson re U.S. Soccer Update | USSF_Morgan_045725 | USSF_Morgan_045726 | irrelevant (FRE 402);  unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 156 | 07/27/19 Email from G. Cottrill to J. Berhalter re U.S. Soccer Update | CocaCola_000023 | CocaCola_000024 | irrelevant (FRE 402);  unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 157 | 07/29/19 Email from C. Tyer to P. Hourigan and K. Munas re Term Sheet | CocaCola_000077 | CocaCola_000080 | irrelevant (FRE 402);  unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 158 | 07/30/19 Email from C. Tyer to P. Hourigan, G. Cottrill, K. Miller, and K. Munas re Term Sheet | CocaCola_000092 | CocaCola_000096 | irrelevant (FRE 402);  unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 159 | 08/23/19 Email from C. Tyer to G. Cottrill re SUM Next Steps | CocaCola_000013 | CocaCola_000019 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 160 | 01/12/20 Amended Subpoena to VISA | N/A | N/A | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403) | | |
| Plaintiffs | 161 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 162 | 03/11/19 Email from C. Ladd to K. Johnson re Visa Sponsorship | USSF_Morgan_080165 | USSF_Morgan_080165 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403) | | |
| Plaintiffs | 163 | 04/18/19 Email from K. Johnson to C. Ladd and J. Berhalter re VISA USSF Funding | USSF_Morgan_070899 | USSF_Morgan_070899 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 164 | 05/01/19 Email from K. Johnson to J. Berhalter re VISA Equal Funding Language | VISA-USSF-000074 | VISA-USSF-000074 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 165 | 05/02/19 Email from J. Berhalter to K. Johnson re VISA Equal Funding Language | VISA-USSF-000075 | VISA-USSF-000075 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 166 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 167 | Official Sponsorship Agreement by and between SUM and VISA | VISA-USSF-000005 | VISA-USSF-000073 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Plaintiffs | 168 | 05/03/19 Email from L. Wahlke to E. Clements re VISA Equal Funding Language | VISA-USSF-000078 | VISA-USSF-000080 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 169 | 05/10/19 Email from N. Buethe to J. Berhalter and E. Clements re VISA Equal Funding Language | VISA-USSF-000157 | VISA-USSF-000167 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 170 | Draft VISA Press Release, "Visa Increases Global Investment in Women's Soccer" | VISA-USSF-000001 | VISA-USSF-000004 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 171 | 05/30/19 SportsMoney Article, "Visa Makes 'Substantial Investment' To Support Women's Soccer" | N/A | N/A | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 172 | 05/30/19 Email from N. Buethe to T. Uhland re VISA Equal Funding Language | VISA-USSF-000386 | VISA-USSF-000405 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 173 | 05/30/19 Email from N. Buethe to T. Uhland re VISA Equal Funding Language | VISA-USSF-000406 | VISA-USSF-000426 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 174 | 05/30/19 Email from N. Buethe to T. Uhland re VISA Equal Funding Language | VISA-USSF-000448 | VISA-USSF-000468 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 175 | 05/31/19 Fast company Article, "Visa's new deal  with U.S. Soccer could be a game changer for women's sports" | N/A | N/A | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 176 | Portada Article, "Interview: Visa's Sponsorship of the USWNT is a Win in the Long Run" | N/A | N/A | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802) | | |
| Plaintiffs | 177 | 01/31/2020 USSF Supplemental Interrogatory Responses | N/A | N/A | | | |
| Plaintiffs | 178 | USSF Organizational Chart | USSF_Morgan_005792 | USSF_Morgan_005792 | | | |
| Joint | 179 | 03/30/04 USSF/SUM Licensing Agreement | USSF_Morgan_000875 | USSF_Morgan_000899 | | | |
| Joint | 180 | 10/19/07 USSF/SUM Licensing Agent Agreement | USSF_Morgan_000906 | USSF_Morgan_000930 | | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Joint | 181 | 01/01/15 USSF/SUM Master Rights Agreement | USSF_Morgan_000933 | USSF_Morgan_000960 | | | |
| Plaintiffs | 182 | USSF Website re WNT ("Best Athletes in the World") | N/A | N/A | | | |
| Plaintiffs | 183 | Congress Website re USSF Resolution | N/A | N/A | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802); violates secondary evidence rule (FRE 1004); not certified (FRE 1005) | | |
| Plaintiffs | 184 | MNTPA Statement re Equal Pay | N/A | N/A | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802); violates secondary evidence rule (FRE 1004); lack of authentication/foundation (FRE 901) | | |
| Plaintiffs | 185 | USSF Safe Soccer Framework | N/A | N/A | irrelevant (FRE 402); unfairly prejudicial, misleading, confusing, waste of time (FRE 403) | | |
| Plaintiffs | 186 | Dr. Finnie Cook Opening Damages Report | N/A | N/A | On list by agreement of counsel; no agreement as to admissibility; See USSF's Motion in Limine No. 3 | | |
| Plaintiffs | 187 | Dr. Roger Noll Rebuttal Report | N/A | N/A | On list by agreement of counsel; no agreement as to admissibility | | |
| Plaintiffs | 188 | Dr. Finnie Cook Rebuttal Report | N/A | N/A | On list by agreement of counsel; no agreement as to admissibility; See USSF's Motion in Limine No. 3 | | |
| Plaintiffs | 189 | Dr. Caren Goldberg Human Resources Report | N/A | N/A | On list by agreement of counsel; no agreement as to admissibility; reservation of right to object pursuant to MIL to be filed in April 2020 per order of Court | | |
| Plaintiffs | 190 | MNT FY 2016 Budget | USSF_Morgan_057320 | USSF_Morgan_057320 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); lack of authentication/foundation (FRE 901) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Plaintiffs | 191 | WNT FY 2016 Budget | USSF_Morgan_0572328 | USSF_Morgan_057328 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); lack of authentication/foundation (FRE 901) | | |
| Plaintiffs | 192 | MNT FY 2017 Budget | USSF_Morgan_057336 | USSF_Morgan_057336 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); lack of authentication/foundation (FRE 901) | | |
| Plaintiffs | 193 | WNT FY 2017 Budget | USSF_Morgan_057343 | USSF_Morgan_057343 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); lack of authentication/foundation (FRE 901) | | |
| Plaintiffs | 194 | MNT FY 2018 Budget | USSF_Morgan_057362 | USSF_Morgan_057362 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); lack of authentication/foundation (FRE 901) | | |
| Plaintiffs | 195 | WNT FY 2018 Budget | USSF_Morgan_057368 | USSF_Morgan_057368 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); lack of authentication/foundation (FRE 901) | | |
| Plaintiffs | 196 | MNT FY 2019 Budget | USSF_Morgan_063159 | USSF_Morgan_063159 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); lack of authentication/foundation (FRE 901) | | |
| Plaintiffs | 197 | WNT FY 2019 Budget | USSF_Morgan_057402 | USSF_Morgan_057402 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); lack of authentication/foundation (FRE 901) | | |
| Plaintiffs | 198 | MNT FY 2020 Budget | USSF_Morgan_057386 | USSF_Morgan_057386 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); lack of authentication/foundation (FRE 901) | | |
| Plaintiffs | 199 | WNT FY 2020 Budget | USSF_Morgan_057403 | USSF_Morgan_057403 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); lack of authentication/foundation (FRE 901) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Plaintiffs | 200 | Winston's August 3, 2016 Letter to the EEOC | USSF_Morgan_004132 | USSF_Morgan_004151 | irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); hearsay (FRE 802); violates secondary evidence rule (FRE 1004); lack of authentication/foundation (FRE 901); attachments = improper 1006 summary | | |
| Joint | 201 | WNT Match Results 2014-2020 | N/A | N/A | Agreed to Admissibility and Authenticity Per Stipulation | | |
| Joint | 202 | MNT Match Results 2014-2020 | N/A | N/A | Agreed to Admissibility and Authenticity Per Stipulation | | |
| Plaintiffs | 203 | WNT Match History 2014-2020 (Surface, Hotel, Travel) | N/A | N/A | Agreed to Authenticty Per Stipulation; See USSF's Motion in Limine No. 4; irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403) | | |
| Plaintiffs | 204 | MNT Match History 2014-2020 (Surface, Hotel, Travel) | N/A | N/A | Agreed to Authenticty Per Stipulation; See USSF's Motion in Limine No. 4; irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403) | | |
| Plaintiffs | 205 | FRE 1006 Summary - MNT/WNT Total Revenue Chart (FY 16 - FY 20 (through Oct. 31, 2019)) | N/A | N/A | Improper 1006 summary; incomplete (FRE 106) and unfairly prejudicial, confusing and misleading (FRE 403) because it does not show all forms of revenue; inaccurate as Plaintiffs rely on financial statements that were superseded (e.g. 041747); irrelevant (FRE 402) | | |
| Plaintiffs | 206 | FRE 1006 Summary - MNT/WNT Net Revenue Chart (FY 16 - FY 20 (through Oct. 31, 2019)) | N/A | N/A | Improper 1006 summary; incomplete (FRE 106) and unfairly prejudicial, confusing and misleading (FRE 403) because it does not show all forms of revenue (excludes NWSL salary); inaccurate as they rely on financial statements that were superseded (e.g. 041747); irrelevant (FRE 402) | | |

19

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Plaintiffs | 207 | EPA Damages Chart | N/A | N/A | improper 1006 summary as it does not reference any underlying data for arriving at Damages under EPA); irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); lacks foundation/authentication (FRE 901); hearsay (FRE 804) | | |
| Plaintiffs | 208 | FRE 1006 Summary - WNT & Domestic Field Surface Summary | N/A | N/A | improper 1006 summary (not voluminous and based on other 1006 summaries); irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); see USSF's Motion In Limine No. 4 | | |
| Plaintiffs | 209 | FRE 1006 Summary - Matches Per Fiscal Year | N/A | N/A | improper 1006 summary (not voluminous and based on other 1006 summaries); irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403) | | |
| Plaintiffs | 210 | FRE 1006 Summary - WNT & MNT Mode of Transportation Summary | N/A | N/A | improper 1006 summary (not voluminous and based on other 1006 summaries); irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); see USSF's Motion In Limine Nos. 3 and 4 | | |
| Plaintiffs | 211 | FRE 1006 Summary - USSF Spend on MNT and WNT Airfare | N/A | N/A | improper 1006 summary (not voluminous and admittedly incomplete); irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); see USSF's Motion In Limine Nos. 3 and 4 | | |
| Plaintiffs | 212 | FRE 1006 Summary - USSF Spend on MNT and WNT Hotels | N/A | N/A | improper 1006 summary (not voluminous and admittedly incomplete); irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); see USSF's Motion In Limine Nos. 3 and 4 | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Plaintiffs | 213 | FRE 1006 Summary - USSF Spend on MNT and WNT Hotels and Meals | N/A | N/A | improper 1006 summary (not voluminous and admittedly incomplete); irrelevant (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); see USSF's Motion In Limine Nos. 3 and 4 | | |
| Plaintiffs | 214 | FRE 1006 USSF Budget for MNT and WNT Airfare, Hotel, and Meals | N/A | N/A | improper 1006 summary; irrelevant based on MILs and that it is based on budgets, rather than actual spend (FRE 402); unfairly prejudicial, confusing and misleading (FRE 403); incomplete (FRE 106) as it is based on 2020 budget; see USSF's Motion In Limine Nos. 3 and 4 | | |
| Plaintiffs | 215 | FRE 1006 Summary -  MNT & WNT Games, Won, Lost, Tied Summary, 2014-2020 | N/A | N/A | improper 1006 summary (not voluminous and based on other 1006 summaries); irrelevant  (FRE 402); unfairly prejudicial, confusing and misleading as it does not account for different payment structures for different CBAs (FRE 403) | | |
| Plaintiffs | 216 | FRE 1006 Summary - Average FIFA Ranking Chart | N/A | N/A | improper 1006 summary (not voluminous and based on other 1006 summaries); irrelevant  (FRE 402); unfairly prejudicial, confusing and misleading as it does not account for different payment structures for different CBAs (FRE 403) | | |
| Plaintiffs | 217 | WITHDRAWN | N/A | N/A | | | |
| Plaintiffs | 218 | WITHDRAWN | N/A | N/A | | | |
| Joint | 219 | WNT 2015 Payroll | USSF_Morgan_057259 | USSF_Morgan_057259 | | | |
| Joint | 220 | WNT 2016 Payroll | USSF_Morgan_057260 | USSF_Morgan_057260 | | | |
| Joint | 221 | WNT 2017 Payroll | USSF_Morgan_057261 | USSF_Morgan_057261 | | | |
| Joint | 222 | WNT 2018 Payroll | USSF_Morgan_057262 | USSF_Morgan_057262 | | | |
| Joint | 223 | WNT 2019 Payroll | USSF_Morgan_057263 | USSF_Morgan_057263 | | | |
| Plaintiffs | 224 | 2/16/2019 Board Meeting Transcript | USSF_Morgan_081451 | USSF_Morgan_081456 | irrelevant (FRE 402); incomplete (FRE 106); unfairly prejudicial, misleading, confusing, waste of time (FRE 403) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Plaintiffs | 225 | Washington Post Article Containing Carlos Cordeiro's Apology on Behalf of USSF regarding MSJ Opposition | N/A | N/A | irrelevant (FRE 402); incomplete (FRE 106); unfairly prejudicial, misleading, confusing, waste of time (FRE 403); lacks foundation/authentication (FRE 901); hearsay (FRE 804) | | |
| Plaintiffs | 226 | New York Times Article regarding Sponsors' Reaction to USSF's MSJ Opposition | N/A | N/A | irrelevant (FRE 402); incomplete (FRE 106); unfairly prejudicial, misleading, confusing, waste of time (FRE 403); lacks foundation/authentication (FRE 901); hearsay (FRE 804) | | |
| Plaintiffs | 227 | Carlos Cordeiro's Letter of Resignation | N/A | N/A | irrelevant (FRE 402); incomplete (FRE 106); unfairly prejudicial, misleading, confusing, waste of time (FRE 403); lacks foundation/authentication (FRE 901); hearsay (FRE 804) | | |
| Plaintiffs | 228 | Article regarding Jay Berhalter's bonus being equal to Jill Ellis's Salary | N/A | N/A | irrelevant (FRE 402); incomplete (FRE 106); unfairly prejudicial, misleading, confusing, waste of time (FRE 403); lacks foundation/authentication (FRE 901); hearsay (FRE 804); violates secondary evidence rule (FRE 1004) | | |
| Joint | 229 | USSF Revenue & Expense Summary for the Twelve Months Ending 03/31/17 | USSF_Morgan_063037 | USSF_Morgan_063037 | | | |
| Plaintiffs | 230 | Dr. Finnie Cook Supplemental Damages Report | N/A | N/A | | | |
| Plaintiffs | 231 | Dr. Caren Goldberg Supplemental Human Resources Report | N/A | N/A | | | |
| Plaintiffs | 232 | 02.05.2020 USSF's Responses to Plaintiffs' Third Set of Interrogatories | N/A | N/A | | | |
| Defendant | 301 | 2013 Gold Cup Prize Money Memo | USSF_Morgan_081023 | USSF_Morgan_081023 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 302 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 303 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 304 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 305 | WITHDRAWN | N/A | N/A | | | |

JOINT EXHIBIT LIST                    CASE NO. 2:19-CV-01717-RGK-AGR

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 306 | 2016 USNSTPA LM-2 (for FY 2015) | USSF_Morgan_042027 | USSF_Morgan_042050 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Completeness (FRE 106) | | |
| Defendant | 307 | 2015 Gold Cup Prize Money Memo | USSF_Morgan_042343 | USSF_Morgan_042344 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 308 | USWNT Matches - 2015 | N/A | N/A | Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 309 | USWNT v. USMNT match comparison for 2015 | N/A | N/A | Hearsay (FRE 801(c) & 802) Cumulative. Waste of Time (FRE 403) | | |
| Defendant | 310 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 311 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 312 | MNT 2015 Earnings, Taxes and Deductions | USSF_Morgan_016414 | USSF_Morgan_016414 | Relevance (FRE 402 & 403) | | |
| Defendant | 313 | 2015 WNT Payroll Submission | USSF_Morgan_063239 | USSF_Morgan_063239 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 314 | 2016 Copa America Centenario Prize Money Memo | USSF_Morgan_042341 | USSF_Morgan_042342 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 315 | 2017 USNSTPA LM-2 (for FY 2016) | WNTPA_00000179 | WNTPA_00000205 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 316 | 2016 USSF Financial Overview Presentation | WNTPA_00006207 | WNTPA_00006230 | Hearsay (FRE 801(c) & 802) | | |
| Defendant | 317 | USWNT Matches - 2016 | WNTPA_00008207 | WNTPA_00008230 | Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 318 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 319 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 320 | 2016 WNT Payroll Submission | USSF_Morgan_063240 | USSF_Morgan_063240 | Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 321 | 2018 USNSTPA LM-2 (for FY 2017) | WNTPA_00000206 | WNTPA_00000231 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 322 | 2017 Gold Cup Prize Money Memo | USSF_Morgan_042345 | USSF_Morgan_042346 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 323 | 2017 WNTPA Bylaws and Constitution | USSF_Morgan_028541 | USSF_Morgan_028541 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 324 | USWNT Matches - 2017 | N/A | N/A | Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 325 | Two Spreadsheets with the following columns:  Partner I Amount and Partner I Total Comp I 2017 Outstanding I Services Outstanding | N/A | N/A | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 326 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 327 | Collective Bargaining Agreement between The United States Soccer Federation and the U.S. Women's National Team Players Association 2017-2024 | USSF_Morgan_000587 | USSF_Morgan_000642 | | | |
| Defendant | 328 | Collective Bargaining Agreement between The United States Soccer Federation and the U.S. Women's National Team Players Association 2017-2021 | USSF_Morgan_000587 | USSF_Morgan_000642 | | | |
| Defendant | 329 | Collective Bargaining Agreement between The United States Soccer Federation and the U.S. Women's National Team Players Association 2017-2021 | N/A | N/A | | | |
| Defendant | 330 | Collective Bargaining Agreement between The United States Soccer Federation and the U.S. Women's National Team Players Association 2017-2021 | N/A | N/A | | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 331 | Collective Bargaining Agreement between The United States Soccer Federation and the U.S. Women's National Team Players Association 2017-2023 | USSF_Morgan_000587 | USSF_Morgan_000642 | | | |
| Defendant | 332 | Collective Bargaining Agreement between The United States Soccer Federation and the U.S. Women's National Team Players Association 2017-2021 | N/A | N/A | | | |
| Defendant | 333 | Collective Bargaining Agreement between The United States Soccer Federation and the U.S. Women's National Team Players Association 2017-2021 | N/A | N/A | | | |
| Defendant | 334 | Collective Bargaining Agreement between The United States Soccer Federation and the U.S. Women's National Team Players Association 2017-2022 | USSF_Morgan_000587 | USSF_Morgan_000642 | | | |
| Defendant | 335 | 2017 MNT Earnings, Taxes and Deductions | USSF_Morgan_017137 | USSF_Morgan_017137 | Relevance (FRE 402 & 403) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 336 | 2017 WNT Earnings, Taxes and Deductions | USSF_Morgan_017142 | USSF_Morgan_017142 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 337 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 338 | 2019 USNSTPA LM-2 (for FY 2018) | WNTPA_00000286 | WNTPA_00000310 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 339 | USWNT Matches - 2018 | N/A | N/A | Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 340 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 341 | 2018 WNT Earnings, Taxes and Deductions | USSF_Morgan_017143 | USSF_Morgan_017143 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 342 | 2019 Gold Cup Prize Money Memo | USSF_Morgan_042347 | USSF_Morgan_042348 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 343 | Megan Rapinoe's Bio | N/A | N/A | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 344 | USWNT Matches - 2019 | N/A | N/A | Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 345 | 2019 USWNT Matches Spreadsheet | N/A | N/A | Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 346 | 2019 U.S. Women's National Team Media Guide | USSF_Morgan_056913 | USSF_Morgan_056982 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 347 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 348 | 2019 WNT Payroll Submission | USSF_Morgan_063242 | USSF_Morgan_063242 | Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 349 | 2020 WNTPA LM-2 (for FY 2019) | TBD | TBD | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 350 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 351 | 2020 Benefits Documents | USSF_Morgan_081597 | USSF_Morgan_081695 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 352 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 353 | 2020 Financial Documents | USSF_Morgan_81697 | USSF_Morgan_81705 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 354 | Constitution and By-Laws of the United States Women's National Soccer Team Players Association | USSF_Solo_00002199 | USSF_Solo_00002210 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 355 | Constitution and By-Laws of the United States Women's National Soccer Team Players Association | USSF_Solo_00002199 | USSF_Solo_00002210 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 356 | WNT Collective Bargaining Agreement 2005-2012 | USSF_Solo_002249 | USSF_Solo_002286 | | | |
| Defendant | 357 | WNT Collective Bargaining Agreement 2005-2012 | USSF_Solo_002249 | USSF_Solo_002286 | | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 358 | MNT Collective Bargaining Agreement 2011-2018 | N/A | N/A | | | |
| Defendant | 359 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 360 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 361 | 2010 FIFA World Cup Prize Money Memo | USSF_Morgan_081017 | USSF_Morgan_081021 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 362 | 2010 FIFA World Cup - results of the Final Draw, prize money and taxation matters | USSF_Morgan_081017 | USSF_Morgan_081021 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 363 | 2011 FIFA Women's World Cup Prize Money Memo | USSF_Morgan_016621 | USSF_Morgan_016621 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 364 | FIFA Women's World Cup Germany 2011 - prize money and regulations | USSF_Morgan_016621 | USSF_Morgan_016621 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 365 | Dkt No. 171.5 Gulati Ex 2 2010 FIFA World Cup South Africa Television Audience Report | N/A | N/A | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 366 | Dkt No. 171.8 Gulati Ex 5 FIFA Women's World Cup Germany 2011 Television Audience Report | N/A | N/A | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 367 | MNT Collective Bargaining Agreement 2011-2018 | USSF_Solo_001776 | USSF_Solo_001824 | | | |
| Defendant | 368 | MNT Collective Bargaining Agreement 2011-2018 | USSF_Solo_001776 | USSF_Solo_001824 | | | |
| Defendant | 369 | MNT Collective Bargaining Agreement 2011-2018 | USSF_Morgan_000530 | USSF_Morgan_000578 | | | |
| Defendant | 370 | MNT Collective Bargaining Agreement 2011-2018 | N/A | N/A | | | |
| Defendant | 371 | MNT Collective Bargaining Agreement 2011-2018 | USSF_Morgan_000530 | USSF_Morgan_000578 | | | |
| Defendant | 372 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 373 | MNT Collective Bargaining Agreement 2011-2018 | USSF_Solo_001776 | USSF_Solo_001824 | | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 374 | MNT Collective Bargaining Agreement 2011-2018 | USSF_Solo_001776 | USSF_Solo_001824 | | | |
| Defendant | 375 | MNT Collective Bargaining Agreement 2011-2018 | USSF_Morgan_000530 | USSF_Morgan_000578 | | | |
| Defendant | 376 | Levinstein Email to Langel Privileged and Confidential | WNTPA_00010629 | WNTPA_00010631 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 377 | Memorandum re: WNT 2012 Negotiations with U.S. Soccer | USSF_Morgan_008532 | USSF_Morgan_008535 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 378 | Memorandum re: WNT 2012 Negotiations with U.S. Soccer | USSF_Solo_000545 | USSF_Solo_000548 | Relevance (FRE 402 & 403) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 379 | Memorandum re: WNT Contract Negotiations: Notes of November 5, 20212 Meeting with US Soccer | WNTPA_00009289 | WNTPA_00009296 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 380 | WNT Contract Negotiation Session w/ US Soccer November 12, 2012 | WNTPA_00010644 | WNTPA_00010647 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 381 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 382 | Email re: Thoughts on a League | MORGAN_0091990 | MORGAN_0091991 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 383 | Email re: Thoughts on a League | MORGAN_0091995 | MORGAN_0091995 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 384 | 2012.12.03 USSF Proposed Financial Terms | USSF_Morgan_041128 | USSF_Morgan_041128 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 385 | December 3, 2012 WNT Contract Negotiations | WNTPA_00009337 | WNTPA_00009349 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 386 | Proposals from WNTPA 12/3/12 meeting | USSF_Solo_001953 | USSF_Solo_001960 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 387 | Dkt No. 171-18 2012.12.04 Gleason Email Financial Proposal w/ Attachment | USSF_Morgan_041127 | USSF_Morgan_041128 USSF_Morgan_041127 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 388 | Emails re: December 4, 2012 bargaining session | USSF_Solo_000658 | USSF_Solo_000658 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 389 | Email attaching Memorandum re: WNT 2012 Negotiations with U.S. Soccer | WNTPA_00009371 | WNTPA_00009375 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 390 | Email re: 12/3/12 WNT Negotiation Summary attaching 12.6.12 Memo to US Soccer v.1.pdf, WNTPA Collective Bargaining Agreement Proposals.pdf | WNTPA_00009353 | WNTPA_00009357 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 391 | Letter re: Your Memo of December 6, 2012 | USSF_Solo_001966 | USSF_Solo_001974 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 392 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 393 | Email attaching Memorandum re: WNT 2012 Negotiations with U.S. Soccer | WNTPA_00009427 | WNTPA_00009428 | Relevance (FRE 402 & 403) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 394 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 395 | December 19, 2012 WNT Contract Negotiations (NY at MLS Offices) | WNTPA_00010632 | WNTPA_00010641 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 396 | Email re: Personal (proposing decreased League salary of any new to the WNT player to $35,000) | WNTPA_00009433 | WNTPA_00009433 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 397 | Email re: WNT Financial Summary 2005-2012 122612 attaching WNT Financial Summary 2005-2012 122612.xlsz  (including 2013) | USSF_Morgan_037690 | USSF_Morgan_037691 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 398 | Email re: Tobin Heath | USSF_Solo_001064 | USSF_Solo_001064 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 399 | Stone Ward Agency invoices | USSF_Morgan_041081 | USSF_Morgan_041126 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 400 | Stone Ward Agency hours | USSF_Morgan_041080 | USSF_Morgan_041080 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 401 | Letter re: Memo of Understanding - 2013-2016 Collective Bargaining Agreement; USSF WNT CBA Financial Terms 2/17/13 - USSF Proposal | USSF_Solo_001975 USSF_Solo_001105 | USSF_Solo_001981 USSF_Solo_001105 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 402 | Email re: USSF Response to PA Issues | USSF_Solo_001104 | USSF_Solo_001104 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 403 | Memorandum re: Response to US Soccer's February 19, 2013 Memo of Understanding - 2013-2016 Collective Bargaining Agreement | WNTPA_00009480 | WNTPA_00009492 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 404 | 2013.03.03 Gulati Langel Email Re Compensation | USSF_Solo_001206 | USSF_Solo_001206 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 405 | Email re: WNT compensation | USSF_Solo_001206 | USSF_Solo_001206 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 406 | Email attaching Response Letter re: Memorandum of Understanding - 2013-2016 Collective Bargaining Agreement | WNTPA_00009509 | WNTPA_00009517 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 407 | Email attaching Memorandum re: WNT CBA Negotiations with U.S. Soccer and Financial Terms | WNTPA_00009541 | WNTPA_00009549 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 408 | Email re: Additional Potential Topics for Memo of Understanding | USSF_Solo_001321 | USSF_Solo_001321 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 409 | Email re: Status of Discussions | WNTPA_00009587 | WNTPA_00009587 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 410 | Email re: Status of Discussions | WNTPA_00009592 | WNTPA_00009592 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 411 | Email re: WNT Outstanding Issues | USSF_Solo_001491 | USSF_Solo_001493 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 412 | Email Re: WNT Update RESPONSE REQUIREMENT | BALLARD00001714 | BALLARD00001716 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 413 | Email attaching March 2013 - WNT Financial Terms Sheet and Memorandum of Understanding | WNTPA_00009599 | WNTPA_00009608 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 414 | WNTPA Memorandum of Understanding | WNTPA_00009730 | WNTPA_00009737 | Cumulative, Waste of Time (FRE 403) Completeness (106) | | |
| Defendant | 415 | WITHDRAWN | N/A | N/A | | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 416 | 2013.03.19 WNTPA Memo Re MOU | WNTPA_00009730 | WNTPA_00009737 | Cumulative, Waste of Time (FRE 403) Completeness (106) | | |
| Defendant | 417 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 418 | 2013.03.19 WNTPA Memo Re MOU | WNTPA_00009730 | WNTPA_00009737 | Cumulative, Waste of Time (FRE 403) Completeness (106) | | |
| Defendant | 419 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 420 | 2013.03.19 WNTPA Memo Re MOU | WNTPA_00009730 | WNTPA_00009737 | Cumulative, Waste of Time (FRE 403) Completeness (106) | | |
| Defendant | 421 | 2013.03.19 WNTPA Memo Re MOU | WNTPA_00009730 | WNTPA_00009737 | Cumulative, Waste of Time (FRE 403) Completeness (106) | | |
| Defendant | 422 | Comp Proposal 2013-2016 | WNTPA_00009643 | WNTPA_00009643 | Cumulative, Waste of Time (FRE 403) Completeness (106) | | |
| Defendant | 423 | Email re: WNT Memorandum of Understanding | WNTPA_00009642 WNTPA_00009681 | WNTPA_00009643 WNTPA_00009689 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 424 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 425 | 2013.03.19 WNTPA Memo Re MOU | WNTPA_00009730 | WNTPA_00009737 | Cumulative, Waste of Time (FRE 403) Completeness (106) | | |
| Defendant | 426 | Email re: WNT Memorandum of Understanding | WNTPA_00009642 WNTPA_00009681 | WNTPA_00009643 WNTPA_00009689 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 427 | Email re: WNT Memorandum of Understanding | WNTPA_00009642 WNTPA_00009681 | WNTPA_00009643 WNTPA_00009689 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 428 | Email re: WNT Memorandum of Understanding | WNTPA_00009716 | WNTPA_00009717 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 429 | 2013.03.20 Langel to Levinstein Email Re Bargaining Agreement Announcement | WNTPA_00009760 | WNTPA_00009762 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 430 | Email re: NWSL 2014 | USSF_Solo_001720 | USSF_Solo_001721 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 431 | Email re: Whitney Engen's view that the NWSL is crucial for the development of women's soccer especially at the WNT level | USSF_Morgan_009740 | USSF_Morgan_009741 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 432 | 2014 FIFA World Cup Prize Money Memo | USSF_Morgan_007836 | USSF_Morgan_007839 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 433 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 434 | Email re: Staff Bonuses | USSF_Morgan_042221 | USSF_Morgan_042222 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 435 | Email re: Staff Bonuses | USSF_Morgan_042223 | USSF_Morgan_042224 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 436 | Email re: Staff Bonuses | USSF_Morgan_042225 | USSF_Morgan_042226 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 437 | Email re: Staff Bonuses | USSF_Morgan_042227 | USSF_Morgan_042228 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 438 | Average World Cup attendance is second highest ever - Reuters | USSF_Morgan_058859 | USSF_Morgan_058868 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 439 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 440 | 2014.11.24 Email Re: Farewell and Existing Issues | USSF_Solo_001724 | USSF_Solo_001725 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 441 | 2015 FIFA Women's World Cup Prize Money Memo | USSF_Morgan_007840 | USSF_Morgan_007840 | Authenticity (FRE 901) Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 442 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 443 | Email re: EA Sports | USSF_Solo_002390 | USSF_Solo_002390 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 444 | 2015.02.05 Levine Nichols Roster Bonus Issue | USSF_Morgan_009808 | USSF_Morgan_009808 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 445 | Email re: Roster Bonus Issue | USSF_Solo_002439 | USSF_Solo_002439 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 446 | FIFA made an insane amount of money off of Brazil's $15 billion World Cup - Business Insider | USSF_Morgan_058869 | USSF_Morgan_058873 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 447 | Email re: Chevy | USSF_Solo_002617 | USSF_Solo_002619 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 448 | Email re: Question (relocation expenses) | USSF_Solo_002696 | USSF_Solo_002696 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 449 | Email re: WNT calendar | USSF_Solo_002710 | USSF_Solo_002714 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 450 | Email re: FOX Documentary | USSF_Solo_002741 | USSF_Solo_002749 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 451 | Ellis names U.S. roster for 2015 FIFA Women's World Cup team, https://www.ussoccer.com/stories/2015/04/ellis-names-us-roster-for-2015-fifa-womens-world-cup-team | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 452 | Form LM-3 Labor Organization Annual Report | WNTPA_00004126 | WNTPA_00004129 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 453 | Email re: Licensing -- Wincraft | USSF_Solo_002820 | USSF_Solo_002822 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 454 | Women's World Cup attendance is lacking so far - Los Angeles Times | USSF_Morgan_059030 | USSF_Morgan_059035 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 455 | 2015.07.10 Nichols Levine NWSL Letter | USSF_Morgan_010358 | USSF_Morgan_010360 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 456 | Email re: NWSL attaching WNTPA NWSL Letter 71015.pdf | USSF_Solo_002958 | USSF_SOLO_002960 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 457 | Email re: Floater Proposal attaching Farewell and Existing Issues.msg | USSF_Solo_001722 | USSF_Solo_001725 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Completeness (FRE 106) | | |
| Defendant | 458 | Email re: Floater proposal and camp | USSF_Solo_003099 | USSF_Solo_003100 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 459 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 460 | Email re: Wincraft | USSF_Solo_003145 | USSF_Solo_003146 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 461 | 2015.09.29 Levine Sends 7.2015 Agreement to Nichols | USSF_Solo_003147 | USSF_Solo_003148 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 462 | Email re: July 2015 Agreement attaching SExecutive [sic] 15092911450.pdf | USSF_Solo_003147 | USSF_Solo_003148 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 463 | Email re: Retirement Game Agreement | USSF_Solo_003184 | USSF_Solo_003185 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 464 | Email re: Retirement Game Agreement | USSF_Solo_003245 | USSF_Solo_003246 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 465 | Email re: Panini | USSF_Solo_003251 | USSF_Solo_003252 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 466 | Email re: Premios Univision Deportes | USSF_Solo_003277 | USSF_Solo_003277 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 467 | WNTPA Agenda for 11/30/15 Meeting | WNTPA_00007940 | WNTPA_00007940 | Relevance (FRE 402, 403) | | |
| Defendant | 468 | WNT - CBA Meeting Agenda / Minutes | USSF_Morgan_005638 | USSF_Morgan_005777 | Relevance (FRE 402, 403) | | |
| Defendant | 469 | WNT midfielder Megan Rapinoe tears ACL before final victory tour games, https://ussoccer.com/stories/2015/12/wnt-midfielder-megan-rapinoe-tears-acl-before-final-victory-tour-games | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 470 | Email re: Decision (to cancel the game) | USSF_Solo_003427 | USSF_Solo_003427 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 471 | 171.6 Gulati Declaration Ex 3 2014 FIFA World Cup Brazil Television Audience Report | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 472 | 171.9 Gulati Declaration Ex 6 FIFA Women's World Cup Canada 2015 Television Audience Report | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity(FRE 901) | | |
| Defendant | 473 | Email Re: NLRA Section 8(b)(3) & 8(d) Notice attaching WNTPA NLRA Section 8(b)(3) 8(d) Notice 122315.pdf | USSF_Solo_003527 | USSF_Solo_003528 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 474 | Email re: NLRA Section 8(b)(3) & 8(d) Notice | USSF_Solo_003529 | USSF_Solo_003529 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 475 | Email re: WNTPA CBA Proposal attaching WNTPA CBA Proposal 1416.doc | USSF_Solo_003536 | USSF_Solo_003544 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 476 | Email re: WNTPA CBA Proposal | USSF_Solo_003536 | USSF_Solo_003544 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 477 | 1-4-2016 WNT PA Proposal, USSF Comments and USSF Responses | USSF_Solo_006873 | USSF_Solo_006883 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 478 | 2016.02.03 Bargaining Notes | USSF_Morgan_041182 | USSF_Morgan_041185 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 479 | 2016.02.03 Contemporaneous Bargaining Notes | USSF_Morgan_041161 | USSF_Morgan_041167 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) Object to characterization as "Contemporaneous" | | |
| Defendant | 480 | Email re: Privileged and "Confidential-For Settlement Purposes Only" attaching WNTPA Rule 408 Confidential-For Settlement Purposes Only Proposal 21016rmnpdf.pdf | USSF_Solo_004135 | USSF_Solo_004137 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 481 | Email re: Privileged and "Confidential-For Settlement Purposes Only" | USSF_Solo_004163 | USSF_Solo_004164 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 482 | Payments for vision insurance for WNT players | USSF_Morgan_069504 | USSF_Morgan_069668 | Relevance (FRE 402, 403) | | |
| Defendant | 483 | Email re: TAG Heuer Creative | USSF_Solo_004194 | USSF_Solo_004196 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 484 | Details of U.S. Soccer's budget for national teams, NWSL I the goalkeeper | N/A | N/A | Hearsay (FRE 801) Authenticity (FRE 901) | | |
| Defendant | 485 | Email re: Meeting attaching USSF Financial Overview 020216.pdf | USSF_Solo_004201 | USSF_Morgan_004225 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 486 | Bargaining Notes | USSF_Morgan_041168 | USSF_Morgan_041179 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 487 | Email re: March Check in (attach: ERBills.pdf) | MORGAN_0042908 | MORGAN_0042909 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 488 | 2016 WNTPA LM-2 (for FY 2015) | WNTPA_00004097 | WNTPA_00004125 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 489 | Email re: NY Times Piece | MORGAN_0042882 | MORGAN_0042885 | Hearsay (FRE 801) | | |
| Defendant | 490 | Megan Rapinoe's Discrimination Charge | N/A | N/A | Cumulative, Waste of Time (FRE 403) | | |

JOINT EXHIBIT LIST                                    CASE NO. 2:19-CV-01717-RGK-AGR

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 491 | Complaint | N/A | N/A | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 492 | Alex Morgan's Charge of Discrimination | USSF_Morgan_003373 | USSF_Morgan_003385 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 493 | AGM FY17 Budget File Revenue Detail | WNTPA_00007888 | WNTPA_00007894 | Hearsay (FRE 801) | | |
| Defendant | 494 | Bargaining Notes | USSF_Morgan_041180 | USSF_Morgan_041181 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 495 | Email re: Financial Proposal attaching WNT 2017-2020 CBA Financial Model 051316 Proposal.pdf | USSF_Solo_004319 | USSF_Solo_004320 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 496 | 2016.05.16 USSF Air Service Terms Proposal | WNTPA_00008071 | WNTPA_00008073 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 497 | US Soccer May 16, 2016 Proposal Class of air service | WNTPA_00008071 | WNTPA_00008073 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 498 | US Soccer May 16, 2016 Proposal Hotels and Training Camps | WNTPA_00008074 | WNTPA_00008074 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 499 | USSF's Position Statement in Response to Charges of Discrimination filed by Solo, Morgan, Lloyd, Rapinoe, Sauerbrunn | USSF_Morgan_042827 USSF_Morgan_004237 | USSF_Morgan_042846 USSF_Morgan_004263 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 500 | USSF's Response to the EEOC's Request for Information re: Charges of Discrimination filed by Solo, Morgan, Lloyd, Rapinoe, Sauerbrunn | USSF_Morgan_004414 | USSF_Morgan_005086 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 501 | Email re: Minimum Annual Guaranteed Compensation Memorandum attaching WNTPA USSF MAG MEMORANDUM FVR pdf 53116.pdf | WNTPA_00007541 | WNTPA_00007545 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |

JOINT EXHIBIT LIST                                        CASE NO. 2:19-CV-01717-RGK-AGR

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 502 | 2016.06.20 MAG Memo | USSF_Morgan_011893 | USSF_Morgan_011897 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 503 | Email re: Minimum Annual Guaranteed Compensation Memorandum | WNTPA_00007553 | WNTPA_00007556 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 504 | Notes re: interview w/ Kessler, Nichols and Spangler from EEOC FOIA response | USSF_Morgan_004153 | USSF_Morgan_004156 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) | | |
| Defendant | 505 | Email re: Emailing - USSF Proposal Additions 7-6-2016.pdf attaching USSF Proposal Additions 7-6-2016.pdf | USSF_Solo_004376 | USSF_Solo_004381 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 506 | Jill Ellis names 18-player USWNT Olympic roster, https://www.soccerwire.com/news/jill-ellis-names-18-player-uswnt-olympic-roster/ | N/A | N/A | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) | | |
| Defendant | 507 | Judgment and Memorandum Opinion and Order in USSF v. USWNTPA, Case No. 16-cv-01923 | N/A | N/A | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) | | |
| Defendant | 508 | Email re: Response to USSF Proposal | WNTPA_00007563 | WNTPA_00007564 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 509 | Email re: Response to USSF Proposal | USSF_Solo_004628 | USSF_Solo_004630 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 510 | USA's Megan Rapinoe starts vs. Colombia just months after ACL tear, https://www.usatoday.com/story/sports/olympics/rio-2016/2016/08/09/usa-megan-rapinoe-olympics-colombia-acl-tear/88492754/ | N/A | N/A | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) | | |
| Defendant | 511 | Notes re: interview w/ C. Rampone from EEOC FOIA response | USSF_Morgan_004126 | USSF_Morgan_004131 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) | | |
| Defendant | 512 | Email re: Meeting | WNTPA_00007578 | WNTPA_00007581 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 513 | Notes re: interview w/ H. Solo from EEOC FOIA response | USSF_Morgan_004116 | USSF_Morgan_004125 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) | | |
| Defendant | 514 | USSF Financial Overview October 26, 2016 presentation | USSF_Solo_004665 | USSF_Solo_004696 | Relevance (FRE 402 & 403) | | |
| Defendant | 515 | Email re: Follow Up | USSF_Morgan_012998 | USSF_Morgan_012998 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) | | |
| Defendant | 516 | Email re: Information attaching USSF NT 2012-2015 Event History (11.15.16) FINAL.pdf | USSF_Morgan_013017 | USSF_Morgan_013021 | Hearsay (FRE 801(c) & 802) (emails only) Relevance (FRE 402 & 403) (emails and attached data) | | |
| Defendant | 517 | 2016.11.16 USSF Responses to Data Requests | USSF_Morgan_013017 | USSF_Morgan_013021 | Hearsay (FRE 801(c) & 802) (emails only) Relevance (FRE 402, 403) (emails and attached data) | | |
| Defendant | 518 | Follow up letter on EEOC's recent interview with Jay Berhalter and more detail re: USSF's marketing and promotion of the WNT and MNT | USSF_Morgan_004394 | USSF_Morgan_004400 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) | | |
| Defendant | 519 | Email re: Follow-Up attaching USSF NT 2012-2015 Data Request (11.22.16) v.2.pdf | USSF_Morgan_013031 | USSF_Morgan_013036 | Hearsay (FRE 801(c) & 802) (emails only) Relevance (FRE 402 & 403) (emails and attached data) | | |

JOINT EXHIBIT LIST                                            CASE NO. 2:19-CV-01717-RGK-AGR

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 520 | 2016.11.23 USSF Responses to Data Requests | USSF_Morgan_013031 | USSF_Morgan_013036 | Hearsay (FRE 801(c) & 802) (emails only) Relevance (FRE 402 & 403) (emails and attached data) | | |
| Defendant | 521 | USD 20 million in prize money for FIFA Confederations Cup, https://www.fifa.com/confederationscup/news/y=2016/m=11/news=usd-20-million-in-prize-money-for-fifa-confederations-cup-teams-2855001.html | N/A | N/A | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) | | |
| Defendant | 522 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 523 | Email re: WNT Ancillary Benefits attaching WNT Ancillary Benefits breakdown - Dec 2016.xlsx | USSF_Morgan_042124 | USSF_Morgan_042125 | Hearsay (FRE 801(c) & 802) (emails only) Relevance (FRE 402 & 403) (emails and attached data) | | |
| Defendant | 524 | 2016.12.15 CBA Meetings Scheduling | USSF_Morgan_013082 | USSF_Morgan_013084 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 525 | Gulati email to Press re: Meetings - and discussing MOU continues | MORGAN_0057236 | MORGAN_0057238 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 526 | 2017.01.24 Bargaining Notes & Transcript | WNTPA_00000150 | WNTPA_00000154 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 527 | 2017.01.24 Bargaining Notes & Transcript | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 528 | 2017.02.04 WNTPA Presentation | WNTPA_00011140 | WNTPA_00011162 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 529 | Handwritten notes re: February 4-5, 2017 Bargaining Sessions | WNTPA_00000069 | WNTPA_00000100 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Cumulative, Waste of Time (FRE 403) Authenticity (FRE 901(a)) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 530 | 2017.02.04 WNTPA Presentation | WNTPA_00011140 | WNTPA_00011162 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 531 | 2017.02.04 WNTPA Presentation | WNTPA_00011140 | WNTPA_00011162 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 532 | 2017.02.04 WNTPA Presentation | WNTPA_00011140 | WNTPA_00011162 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 533 | 2017.02.05 WNTPA CBA Proposal | USSF_Morgan_013128 | USSF_Morgan_013138 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 534 | Handwritten notes re: February 5, 2017 Bargaining Session | WNTPA_00000101 | WNTPA_00000149 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) Authenticity (FRE 901(a)) | | |
| Defendant | 535 | Letter re: termination of WNT contract effective August 31, 2017 | Klingenberg 001488 | Klingenberg 001488 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 536 | 2017.02.08 WNTPA Proposal | USSF_Morgan_015685 | USSF_Morgan_015693 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 537 | 2017.02.08 WNTPA Proposal | WNTPA_00000456 | WNTPA_00000464 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 538 | 2017.02.08 WNTPA Proposal | WNTPA_00000456 | WNTPA_00000464 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 539 | 2017.02.09 USSF Proposed Financial Terms | USSF_Morgan_013186 | USSF_Morgan_013186 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 540 | Email re: Bargaining | MORGAN_0054643 | MORGAN_0054646 | Relevance (FRE 402 & 403) (emails and attached data) Hearsay (FRE 801(c) & 802) (emails only) Cumulative, Waste of Time (FRE 403) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 541 | 2017.02.11 Commercial & Licensing Proposal | USSF_Morgan_013184 | USSF_Morgan_013185 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 542 | 2017.02.11 Partnership Bonus Proposal | USSF_Morgan_013182 | USSF_Morgan_013183 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 543 | 2017.02.11 WNTPA Lifestyle Proposals | USSF_Morgan_013209 | USSF_Morgan_013215 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 544 | Email re: Electronic copies of USSF proposals | USSF_Morgan_013180 | USSF_Morgan_013186 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 545 | 2017.02.12 Marketing Proposal Redlines | USSF_Morgan_013216 | USSF_Morgan_013218 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 546 | 2017.02.13 WNTPA Counterproposal Re Comp Structure | USSF_Morgan_013207 | USSF_Morgan_013207 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 547 | Partnership Bonus Provisions: US Soccer 2/13/2017 Proposal | USSF_Morgan_013219 | USSF_Morgan_013222 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 548 | 2017.02.14 Enhanced Attendance Bonus Proposal | USSF_Morgan_013232 | USSF_Morgan_013232 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 549 | 2017.02.14 WNTPA Compensation Counterproposal | USSF_Morgan_013233 | USSF_Morgan_013233 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 550 | 2017-2-14 WNTPA Counterproposal re Compensation Exhibit A | USSF_Morgan_013236 | USSF_Morgan_013236 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 551 | 2017-2-14 WNTPA Counterproposal re Compensation Exhibit A | USSF_Morgan_013236 | USSF_Morgan_013236 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 552 | 2017-2-14 WNTPA Counterproposal re Compensation Exhibit A | USSF_Morgan_013236 | USSF_Morgan_013236 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 553 | 2017.02.15 WNTPA Lifestyle Counterproposal | USSF_Morgan_013254 | USSF_Morgan_013261 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 554 | WNTPA Proposed WNT CBA Financial Terms | USSF_Morgan_013238 | USSF_Morgan_013238 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 555 | 2017.02.16 USSF Response Marketing Proposal | USSF_Morgan_013263 | USSF_Morgan_013265 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 556 | 2017.02.17 USSF Response to NWSL Issues | USSF_Morgan_013267 | USSF_Morgan_013272 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 557 | 2017.02.17 WNTPA Counter to NWSL Standards | MORGAN_0080314 | MORGAN_0080319 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 558 | WITHDRAWN | N/A | N/A | | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 559 | Jill Ellis names 2017 SheBelieves Cup roster, https://www.starsandstripesfc.com/2017/2/24/14731404/jill-ellis-usa-2017-shebelieves-cup-roster | N/A | N/A | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) | | |
| Defendant | 560 | Constitution and By-Laws of the United States Women's National Soccer Team Players Association | USSF_Morgan_028541 | USSF_Morgan_028553 | Relevance (FRE 402 & 403) | | |
| Defendant | 561 | 2017.03.09 WNTPA Compensation Terms Counterproposal | USSF_Morgan_013490 | USSF_Morgan_013490 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 562 | 2017.03.09 WNTPA Partnership Counterproposal | USSF_Morgan_013483 | USSF_Morgan_013486 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 563 | 2017-3-9 WNTPA Counterproposal re Compensation Exhibit A | USSF_Morgan_013482 | USSF_Morgan_013482 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 564 | 2017-3-9 WNTPA Counterproposal re Compensation Exhibit A | USSF_Morgan_013482 | USSF_Morgan_013482 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 565 | Email FWD: re: stats for Abby's talk w/ UN on pay equity | WNTPA_00006980 | WNTPA_00006982 | Relevance (FRE 402 & 403) | | |
| Defendant | 566 | Key Supporting Facts doc | WNTPA_00006983 | WNTPA_00006984 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) | | |
| Defendant | 567 | 2017.03.13 USSF Partnership Bonus Response | USSF_Morgan_013594 | USSF_Morgan_013599 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 568 | 2017.03.14 USSF Amended Compensation Response | USSF_Morgan_013628 | USSF_Morgan_013629 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 569 | 2017.03.15 WNTPA Compensation Counterproposal | USSF_Morgan_013699 | USSF_Morgan_013699 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 570 | 2017.03.15 WNTPA Compensation Terms Counterproposal | USSF_Morgan_013700 | USSF_Morgan_013700 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 571 | 2017.03.15 WNTPA Partnership Bonus Response | USSF_Morgan_013701 | USSF_Morgan_013704 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 572 | 2017.03.15 WNTPA Supplementary Presentation re: CBA comp and NWSL Allocation proposals | WNTPA_00011125 | WNTPA_00011138 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 573 | 2017.03.15 WNTPA Supplementary Presentation re: CBA comp and NWSL Allocation proposals | WNTPA_00011125 | WNTPA_00011138 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 574 | 2017.03.15 WNTPA Supplementary Presentation re: CBA comp and NWSL Allocation proposals | WNTPA_00011125 | WNTPA_00011138 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 575 | 2017.03.16 USSF Two Proposal Partnership Provisions | USSF_Morgan_013764 | USSF_Morgan_013767 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 576 | 2017.03.16 USSF Two Quad Proposal Compensation | USSF_Morgan_013763 | USSF_Morgan_013763 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |

JOINT EXHIBIT LIST                                              CASE NO. 2:19-CV-01717-RGK-AGR

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 577 | 2017.03.16 WNTPA Compensation Counterproposal | USSF_Morgan_015965 | USSF_Morgan_015965 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 578 | USSF Proposed WNT CBA Financial Terms 03.16.17 | USSF_Morgan_013773 | USSF_Morgan_013773 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 579 | USSF Proposed WNT CBA Financial Terms 03.16.17 | USSF_Morgan_013773 | USSF_Morgan_013773 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 580 | USSF Proposed WNT CBA Financial Terms 03.16.17 | USSF_Morgan_013773 | USSF_Morgan_013773 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 581 | 2017.03.29 and 04.02 Proposed Financial Terms Comparison | USSF_Morgan_014110 | USSF_Morgan_014110 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 582 | 2017.03.29 Bellotti Email WNTPA Proposals | USSF_Morgan_013842 | USSF_Morgan_013843 | Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 583 | 2017.03.29 NWSL Minimum Staffing Table | USSF_Morgan_013835 | USSF_Morgan_013835 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 584 | 2017.03.29 WNTPA Counterproposal NWSL Issues | USSF_Morgan_014075 | USSF_Morgan_014079 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 585 | 2017.03.29 WNTPA Modified Compensation Proposal | USSF_Morgan_013849 | USSF_Morgan_013849 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 586 | 2017.03.29 WNTPA Partnership Proposal Redline | USSF_Morgan_013844 | USSF_Morgan_013847 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 587 | 2017.03.29 WNTPA Redline Two Quad Proposal | USSF_Morgan_013836 | USSF_Morgan_013841 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 588 | 2017.03.29 WNTPA Response NWSL Issues | USSF_Morgan_013823 | USSF_Morgan_013829 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 589 | 2017.03.29 WNTPA Response NWSL Standards | USSF_Morgan_013830 | USSF_Morgan_013834 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 590 | 2017-3-29 WNTPA Proposed WNT CBA Financial Terms | USSF_Morgan_013848 | USSF_Morgan_013848 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 591 | 2017.03.30 Bellotti Emails WNTPA Proposals | USSF_Morgan_013867 | USSF_Morgan_013868 | Relevance (FRE 402 & 403) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 592 | 2017.03.30 Integrated Proposal Likeness & Appearances | USSF_Morgan_013869 | USSF_Morgan_013877 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 593 | 2017.03.30 Integrated Proposal Redlines 2 | USSF_Morgan_013915 | USSF_Morgan_013923 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 594 | 2017.03.30 Integrated Proposal Redlines 3 | USSF_Morgan_013988 | USSF_Morgan_013995 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 595 | 2017.03.30 WNTPA Lifestyle Counterproposal | USSF_Morgan_013878 | USSF_Morgan_013886 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 596 | 2017.03.30 WNTPA Redline to Additional Proposals | USSF_Morgan_013935 | USSF_Morgan_013942 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 597 | 2017.03.30 WNTPA Response to Additional Proposals | USSF_Morgan_013887 | USSF_Morgan_013894 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative (FRE 403) | | |
| Defendant | 598 | 2017 WNTPA LM-2 (for FY 2016) | WNTPA_00000179 | WNTPA_00000205 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 599 | 2017.04.01 USSF Response to Additional Proposals | USSF_Morgan_013970 | USSF_Morgan_013977 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 600 | 2017.04.01 USSF Response to Allocation Proposal | USSF_Morgan_014011 | USSF_Morgan_014016 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 601 | 2017.04.01 USSF Response to Lifestyle Proposal | USSF_Morgan_014025 | USSF_Morgan_014033 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 602 | 2017.04.01 USSF Response to WNTPA Comp Proposal | USSF_Morgan_013999 | USSF_Morgan_013999 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 603 | 2017.04.01 USSF Response to WNTPA Partnership Proposal | USSF_Morgan_014000 | USSF_Morgan_014003 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 604 | 2017.04.01 USSF Revised Response to Additional Proposals | USSF_Morgan_014045 | USSF_Morgan_014052 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 605 | 2017.04.02 Bellotti to Levine Email Proposals | USSF_Morgan_014108 | USSF_Morgan_014108 | Relevance (FRE 402 & 403) Completeness (FRE 106) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 606 | 2017.04.02 Sauer USSF Proposals Email | USSF_Morgan_013998 | USSF_Morgan_013998 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 607 | 2017.04.02 WNTPA Response Allocation Proposal | USSF_Morgan_014111 | USSF_Morgan_014116 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 608 | 2017.04.02 WNTPA Response Compensation Proposal | USSF_Morgan_014109 | USSF_Morgan_014109 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 609 | 2017.04.02 WNTPA Response to NWSL Issues | USSF_Morgan_014091 | USSF_Morgan_014094 | Hearsay (FRE 801(c) & 802) Relevance (FRE 402 & 403) Authenticity (FRE 901(a)) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 610 | Memorandum of Understanding re: 2017-2021 CBA with attachments | WNTPA_00006520 WNTPA_00007242 USSF_Morgan_014306 WNTPA_00006651 WNTPA_00007207 WNTPA_00006595 WNTPA_00007251 WNTPA_00007199 | WNTPA_00006520 WNTPA_00007246 USSF_Morgan_014306 WNTPA_00006658 WNTPA_00007211 WNTPA_00006604 WNTPA_00007254 WNTPA_00007205 | Relevance (FRE 402 & 403) | | |
| Defendant | 611 | As CBA talks progress, Sauerbrunn eyes healing process between U.S. women, men I Sports Illustrated | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 612 | 2017.04.04 Sports Illustrated Sauerbrunn Article | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 613 | 2017.04.04 Sports Illustrated Sauerbrunn Article | USSF_Morgan_041148 | USSF_Morgan_041149 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 614 | Email re: WNTPA's ratification of the Final Documents | USSF_Morgan_014596 | USSF_Morgan_014596 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 615 | U.S. women's soccer scores higher pay, better conditions in new labor agreement I PBS NewsHour | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 616 | U.S. women's soccer scores higher pay, better conditions in new labor agreement I PBS NewsHour | USSF_Morgan_041658 | USSF_Morgan_041658 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 617 | Text message between Rudnick and Morgan re: CBA | MORGAN_0008300 | MORGAN_0008300 | Relevance (FRE 402 & 403) | | |
| Defendant | 618 | Roux email to Levinstein Re: Comp Records from USSF and Pooled Amounts | WNTPA_00005140 | WNTPA_00005140 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 619 | American Voices Meghan Klingenberg Article | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Lay Opinion (FRE 701) Cumulative, Waste of Time (FRE 403) Authenticity (FRE 901) | | |
| Defendant | 620 | Levinstein email to Roux Re: Confidential | WNTPA_00006560 | WNTPA_00006571 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 621 | Picture of Flynn and Press signing the 2017-2021 CBA in Chicago | N/A | N/A | Relevance (FRE 402 & 403) Authenticity (FRE 901) | | |
| Defendant | 622 | Levinstein email to Roux and Gibson | WNTPA_00005327 | WNTPA_00005328 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 623 | WITHDRAWN | N/A | N/A | | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 624 | FIFA Council confirms contributions for FIFA World Cup participants, https://www.fifa.com/about-fifa/who-we-are/news/fifa-council-confirms-contributions-for-fifa-world-cup-participants-2917806 | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 625 | Amy Rodriguez Email to Christen Press Re Player's Association Medical Process Feedback | Morgan_0072234 | Morgan_0072235 | Relevance (FRE 402 & 403) Authenticity (FRE 901) | | |
| Defendant | 626 | Email re: Letter + Platform | USSF_Morgan_042191 | USSF_Morgan_042191 | Incomplete (FRE 106) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 627 | Email re: thoughts for tonight | USSF_Morgan_042189 | USSF_Morgan_042190 | Incomplete (FRE 106) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 628 | Letter of Understanding re: WNT Contract and NWSL Allocation Rights of Injured WNT Contracted Players | USSF_Morgan_005778 | USSF_Morgan_005778 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 629 | Licensing Agency Agreement between USWNTPA and REP | WNTPA_00011866 | WNTPA_00011899 | Relevance (FRE 402 & 403) Authenticity (FRE 901) | | |
| Defendant | 630 | Payments for dental insurance for WNT players | USSF_Morgan_068352 | USSF_Morgan_069503 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 631 | 2018 WNTPA LM-2 (for FY 2017) (Original Filing) | WNTPA_00000232 | WNTPA_00000258 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 632 | Constitution and By-Laws of the United States Women's National Soccer Team Players Association | USSF_Morgan_028528 | USSF_Morgan_028540 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 633 | Constitution and By-Laws of the United States Women's National Soccer Team Players Association | USSF_Morgan_028528 | USSF_Morgan_028540 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 634 | 2017 WNT Payroll Submissions | USSF_Morgan_063241 | USSF_Morgan_063241 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 635 | Text messages between Kelley O'Hara, Becky Sauerbrunn and Becca Roux | MORGAN_0099290 | MORGAN_0099299 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 636 | Tobin Heath is making her way back from injuries, https://www.foxsports.com/soccer/story/tobin-heath-is-making-her-way-back-from-injuries-043018 | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 637 | Email re: Book excerpts and questions (attaching excerpts for becky.docx) | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 638 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 639 | Amy Rodriguez: A long journey back to the field, https://www.ussoccer.com/stories/2018/06/amy-rodriguez-a-long-journey-back-to-the-field | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 640 | 2018 WNTPA LM-2 (for FY 2017) (Second Filing) | WNTPA_00000206 | WNTPA_00000231 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 641 | Roux email to Levinstein | WNTPA_00005035 | WNTPA_00005038 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 642 | Levinstein email to Roux Privileged and Confidential | WNTPA_00004997 | WNTPA_00005000 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 643 | FIFA Women's World Cup France 2019 - Prize Money memo | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 644 | Levinstein email to Roux Re: Privileged and Confidential - Re: FW: Tweet from Grant Wahl | WNTPA_00004856 | WNTPA_00004857 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 645 | Venue Selection Guidelines 2 | USSF_Morgan_035747 | USSF_Morgan_035750 | Hearsay (FRE 801(c) & 802) | | |
| Defendant | 646 | 2018 FIFA World Cup Russia Global broadcast and audience summary | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 647 | 2018 WNT Payroll Submissions | USSF_Morgan_063163 | USSF_Morgan_063163 | Relevance (FRE 402 & 403) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 648 | Levinstein email to Roux Re: Confidential | WNTPA_00004839 | WNTPA_00004839 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 649 | Emails re: payments from the USWNTPA | Morgan_0075460 Morgan_0074288 Morgan_0074297 Morgan_0074918 Morgan_0074937 Morgan_0075453 | Morgan_0075460 Morgan_0074288 Morgan_0074297 Morgan_0074918 Morgan_0074937 Morgan_0075453 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 650 | 2019 FIFA Women's World Cup Prize Money Memo | USSF_Morgan_007841 | USSF_Morgan_007842 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 651 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 652 | Email re: Roster | USSF_Morgan_042229 | USSF_Morgan_042229 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 653 | April 2019 USNTPA Nippert Stadium Complaints | USSF_Morgan_080307 | USSF_Morgan_080311 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 654 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 655 | Plaintiffs' Collective Action Complaint for Violations of the Equal Pay Act and Class Action Complaint for Violations of Title VII of the Civil Rights Act of 1964 | N/A | N/A | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 656 | Plaintiffs' Collective Action Complaint for Violations of the Equal Pay Act and Class Action Complaint for Violations of Title VII of the Civil Rights Act of 1964 | N/A | N/A | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 657 | Redacted Powerpoint | WNTPA_00004805 | WNTPA_00004807 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 658 | Levinstein email to Roux Re: Privileged and Confidential - USWNT Lawsuit and Demand for Equal Compensation [MNTPA Bargaining strategy] | WNTPA_00004799 | WNTPA_00004804 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 659 | 2019 WNTPA LM-2 (for FY 2018) | WNTPA_00000286 | WNTPA_00000310 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 660 | 2019.04.17 EEOC Charge Within FOIA Response (Lloyd) | USSF_Morgan_003108 | USSF_Morgan_003250 | Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |

JOINT EXHIBIT LIST                                              CASE NO. 2:19-CV-01717-RGK-AGR

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 661 | 2019.04.17 EEOC Charge Within FOIA Response (Morgan) | USSF_Morgan_003251 | USSF_Morgan_003392 | Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 662 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 663 | 2019.04.17 EEOC Charge Within FOIA Response (Sauerbrunn) | USSF_Morgan_003536 | USSF_Morgan_003679 | Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 664 | 2019.04.17 EEOC Charge Within FOIA Response (Solo) | USSF_Morgan_003680 | USSF_Morgan_003879 | Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 665 | 2019 Concacaf Gold Cup - Financial Regulations, Provisional & Final List | USSF_Morgan_081431 | USSF_Morgan_081435 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Untimely/Late Produced | | |
| Defendant | 666 | 2019.05.15 Luna Donation Payment Email | MORGAN_0015969 | MORGAN_0015972 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 667 | Text message stating "'Market realities are such that the womens team doesn't deserve to be paid as much as the men' - Jay" | MORGAN_0099705 | MORGAN_0099705 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 668 | Caitlin Murray Tweet re: Rapinoe gives kudos to USSF | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 669 | Rapinoe Video | USSF_Morgan_042130 | USSF_Morgan_042130 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 670 | Transcript of Video @ USSF_Morgan_042130 | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 671 | 2019.07.14 Tweet Secret Donation Payment | MORGAN_0005791 | MORGAN_0005791 | Relevance (FRE 402 & 403) | | |
| Defendant | 672 | 2019.07.15 Secret Donation Social Media Instructions Email | MORGAN_0015966 | MORGAN_0015967 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 673 | 2019.07.15 WNTPA Secret Donation Email | MORGAN_0015959 | MORGAN_0015965 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 674 | Email re: CONFIDENTIAL: Secret Deodorant donation to the PA | WNTPA_00004742 | WNTPA_00004743 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 675 | Morgan Tweet stating "Wish tix were cheaper so we could pack that thing! Having to pay $100/ticket for family/friends that want to come out" | USSF_Morgan_042166 | USSF_Morgan_042166 | Relevance (FRE 402 & 403) | | |
| Defendant | 676 | Levinstein email to Roux and Kessler FW: Letter  [MNTPA Bargaining strategy] | WNTPA_00004686 | WNTPA_00004687 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 677 | Levinstein email to Kessler  [MNTPA Bargaining strategy] | WNTPA_00004681 | WNTPA_00004685 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 678 | Grant Thornton Report of Independent Certified Public Accountants | USSF_Morgan_016086 | USSF_Morgan_016096 | | | |
| Defendant | 679 | Kessler email to Levinstein [MNTPA Bargaining strategy] | WNTPA_00004669 | WNTPA_00004670 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 680 | U.S. women's soccer players start to cash in on licensing -- that's using your bobblehead I Los Angelos Times | USSF_Morgan_041660 | USSF_Morgan_041669 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 681 | U.S. women's soccer players start to cash in on licensing -- that's using your bobblehead I Los Angeles Times | USSF_Morgan_041660 | USSF_Morgan_041669 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 682 | Email Re MNT/WNT - 2019 Fall Charter Needs | USSF_Morgan_055034 | USSF_Morgan_055036 | | | |
| Defendant | 683 | Levinstein email to Kessler and Roux [MNTPA Bargaining strategy] | WNTPA_00004653 | WNTPA_00004653 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 684 | Rapinoe On Equal Pay Talks With U.S. Soccer: "We're All Ears" I SBJ Daily | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 685 | Email re: Morgan Interview | MORGAN_0055903 | MORGAN_0055904 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 686 | Email re: Potential SI Phone Interview | MORGAN_0055877 | MORGAN_0055878 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 687 | What's Next for Meg Rapinoe and Sue Bird I InStyle.com | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 688 | Comparison of WNT Players' Pay Under WNT Rate Versus Under MNT Rate from March 30, 2014 Through October 7, 2019 | Roux_00000001 | Roux_00000001 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 689 | Comparison of WNT Players' Pay Under WNT Rate Versus Under MNT Rate from March 30, 2014 Through October 7, 2019 | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 690 | Declaration of Rebecca Roux in Support of Plaintiffs' Reply in Support of Motion for Class Certification | N/A | N/A | Hearsay (FRE 801(c) & 802) Cumulative (FRE 403) | | |
| Defendant | 691 | FIFA Women's World Cup France 2019 Global Broadcast and Audience Report | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) Authenticity (FRE 901) | | |
| Defendant | 692 | Email re: Player compensation | USSF_Morgan_055446 | USSF_Morgan_055446 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 693 | WNT Expenses, Taxes and Deductions (2017-2018) | USSF_Morgan_017142 | USSF_Morgan_017143 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 694 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 695 | Langel Bio | USSF_Morgan_028101 | USSF_Morgan_028104 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) & 802) | | |
| Defendant | 696 | Defendant USSF's Answers to Plaintiffs' First Set of Interrogatories | N/A | N/A | | | |
| Defendant | 697 | Letter re: chart from Roux's declaration in support of Plaintiffs' class certification reply | N/A | N/A | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 698 | Letter re: chart from Roux's declaration in support of Plaintiffs' class certification reply | N/A | N/A | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 699 | Letter re: chart from Roux's declaration in support of Plaintiffs' class certification reply | N/A | N/A | Cumulative, Waste of Time (FRE 403) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 700 | USSF Subpoena to Becca Roux to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action | N/A | N/A | Relevance (FRE 402 & 403) | | |
| Defendant | 701 | Summary Tab from Event Attendance and Viewership Tracking Spreadsheet | USSF_Morgan_057254 | USSF_Morgan_057254 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 702 | Event attendance and viewership tracking spreadsheet | USSF_Morgan_057254 | USSF_Morgan_057254 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 703 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 704 | Pulisic voted as 2019 U.S. Soccer Male Player of the Year, https://www.ussoccer.com/stories/2019/12/pulisic-voted-as-2019-us-soccer-male-player-of-the-year | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 705 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 706 | Sixth Notice of Filing of Consent to Join Forms | N/A | N/A | Relevance (FRE 402 & 403) Cumulative, Waste of Time (FRE 403) | | |
| JOINT | 707 | 2019.12.20 Stolzenbach Levinstein Nations League Email | USSF_Morgan_055431 | USSF_Morgan_055431 | | | |
| Defendant | 708 | 2020.01.03 USSF Subpoena for Documents to WNTPA | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 709 | WNT Expenses, Taxes and Deductions (2015-2016) | USSF_Morgan_055553 | USSF_Morgan_055554 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 710 | WNT Expenses, Taxes and Deductions (2019) | USSF_Morgan_057253 | USSF_Morgan_057253 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 711 | MNT Expenses, Taxes and Deduction (2019) | USSF_Morgan_057248 | USSF_Morgan_057248 | Relevance (FRE 402 & 403) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 712 | Jozy Altidore's Bio / Stats | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 713 | Michael Bradley's Bio / Stats | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 714 | Christian Pulisic's Bio / Stats | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 715 | American Voices Meghan Klingenberg I Vault | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Lay Opinion (FRE 701) Cumulative, Waste of Time (FRE 403) Authenticity (FRE 901) | | |
| Defendant | 716 | American Voices Meghan Klingenberg I Sports Illustrated | WNTPA_00006515 | WNTPA_00006515 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Lay Opinion (FRE 701) Cumulative, Waste of Time (FRE 403) Authenticity (FRE 901) | | |
| Defendant | 717 | American Voices Meghan Klingenberg I Sports Illustrated | WNTPA_00006515 | WNTPA_00006515 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Lay Opinion (FRE 701) Cumulative, Waste of Time (FRE 403) Authenticity (FRE 901) | | |
| Defendant | 718 | American Voices Meghan Klingenberg I Sports Illustrated | WNTPA_00006514 | WNTPA_00006515 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Lay Opinion (FRE 701) Cumulative, Waste of Time (FRE 403) Authenticity (FRE 901) | | |
| Defendant | 719 | American Voices Meghan Klingenberg I Sports Illustrated | WNTPA_00006515 | WNTPA_00006515 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Lay Opinion (FRE 701) Cumulative, Waste of Time (FRE 403) Authenticity (FRE 901) | | |
| Defendant | 720 | American Voices Meghan Klingenberg I Sports Illustrated | WNTPA_00006514 | WNTPA_00006515 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Lay Opinion (FRE 701) Cumulative, Waste of Time (FRE 403) Authenticity (FRE 901) | | |
| Defendant | 721 | Email attaching WNTPA constitution and by-laws | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 722 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 723 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 724 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 725 | WITHDRAWN | N/A | N/A | | | |

59

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 726 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 727 | USSF Payments to Players' Associations | USSF_Morgan_063047 | USSF_Morgan_063050 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 728 | WITHDRAWN | N/A | N/A | Relevance (FRE 402 & 403) Cumulative (FRE 403) | | |
| Defendant | 729 | 2020.01.28 WNTPA Subpoena Response - P&G Secret Donation Agreement | WNTPA_00011924 | WNTPA_00011930 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 730 | 2020.01.28 WNTPA Subpoena Response - Cliff Bar Donation Agreement | WNTPA_00011919 | WNTPA_00011953 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 731 | 2020.01.28 WNTPA Subpoena Response - Player Payment Summary | WNTPA_00011954 | WNTPA_00011954 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 732 | 2020.01.28 WNTPA Subpoena Response - Player REP and PA Payment Totals | WNTPA_00011955 | WNTPA_00011955 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 733 | 2020.01.28 WNTPA Subpoena Response Cover Letter | N/A | N/A | Relevance (FRE 402 & 403) Authenticity (FRE 901) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 734 | USWNTPA Response to January 3, 2020 Subpoena Request #4 | WNTPA_00011954 | WNTPA_00011954 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Hearsay (FRE 801(c) and 802) | | |

JOINT EXHIBIT LIST                                    CASE NO. 2:19-CV-01717-RGK-AGR

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 735 | MNT and WNT GL Detail (Operations Expenses, WC Rev and Wc Expense) - FY20.xlsx | USSF_Morgan_063290 | USSF_Morgan_063290 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 736 | MNT World Cup Revenue GL Detail - FY09-FY19.xlsx | USSF_Morgan_063293 | USSF_Morgan_063293 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 737 | WNT WC REVENUE GL Detail - FY09-FY-19.xlsx | USSF_Morgan_063296 | USSF_Morgan_063296 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 738 | MNT Event Revenue FY09-FY2020 PowerPlan Details.xlsx | USSF_Morgan_063298 | USSF_Morgan_063298 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 739 | MNT Team Revenue FY-09-FY2020 PowerPlan Details.xlsx | USSF_Morgan_063300 | USSF_Morgan_063300 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 740 | WNT Event Revenue FY-09-FY2020 PowerPlan Details.xlsx | USSF_Morgan_063302 | USSF_Morgan_063302 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 741 | WNT Team Revenue FY09-FY2020 PowerPlan Details.xlsx | USSF_Morgan_063304 | USSF_Morgan_063304 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 742 | National Team Revenue GL data.xlsx | USSF_Morgan_070836 | USSF_Morgan_070836 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 743 | NT Event Summaries FY09-FY20 (thru 09.30.19) | USSF_Morgan_069669 | USSF_Morgan_069680 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 744 | Miscimarra Report | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 745 | McCrary Initial  Report | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 746 | McCrary Initial Report Exhibits 1, 2, and Workpaper 01 | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 747 | Kelley O'Hara back from injuries, ready to take on 2019 World Cup, https://www.prosoccerusa.com/us-soccer/womens-world-cup/a-little-crazy-on-the-field-kelley-ohara-back-from-injuries-ready-to-take-on-2019-world-cup/ | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 748 | Irwin Initial Report | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 749 | Irwin Backup - Revenue (Xcel spreadsheets) | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 750 | Irwin Backup - Pay (Xcel spreadsheets) | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 751 | Irwin Backup - ReadMe | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) | | |

JOINT EXHIBIT LIST                                     CASE NO. 2:19-CV-01717-RGK-AGR

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 752 | 2020.02.05 Nielsen CL and Spreadsheet | USSF_Morgan_070851 | USSF_Morgan_070852 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 753 | Plaintiffs' Supplemental Responses and Objections to USSF's First Set of Interrogatories; Lloyd, Morgan, Rapinoe, and Sauerbrunn Verifications | N/A | N/A | Relevance (FRE 402 & 403) | | |
| Defendant | 754 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 755 | Dkt No. 171.4 Gulati Ex 1 World Cup - Britannica Online Encyclopedia https://www.britannica.com/print/article/648277 | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 756 | USSF Revenue Data | USSF_Morgan_081421 | USSF_Morgan_081421 | Relevance (FRE 402 & 403) Authenticity (FRE 901) | | |
| Defendant | 757 | USSF Revenue Data | USSF_Morgan_081423 | USSF_Morgan_081423 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 758 | USSF Revenue Data | USSF_Morgan_081425 | USSF_Morgan_081425 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 759 | USSF Revenue Data | USSF_Morgan_081427 | USSF_Morgan_081427 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 760 | USSF Revenue Data | USSF_Morgan_081430 | USSF_Morgan_081430 | Relevance (FRE 402 & 403) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 761 | NT Event Summaries (FY20, Thru Dec. 2019) | USSF_Morgan_081420 | USSF_Morgan_081420 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 762 | McCrary Further Report | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 763 | McCrary Further Report Exhibits 1-6, Workpapers 1a, 1b, 2, 3, and 4 | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 764 | Irwin Further Report | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 765 | 2020.03.08 2020 U-23 CONCACAF Olympic Qualifying Championship Roster | USSF_Morgan_081559 | USSF_Morgan_081561 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) Untimely/Late Produced | | |
| Defendant | 766 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 767 | WITHDRAWN | N/A | N/A | | | |

JOINT EXHIBIT LIST                    CASE NO. 2:19-CV-01717-RGK-AGR

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 768 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 769 | WNT Pregnancy Memos and Termination Letters | USSF_Morgan_068116 | USSF_Morgan_068124 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 770 | Levine handwritten (bargaining) notes | USSF_Morgan_016683 | USSF_Morgan_016733 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 771 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 772 | Gleason 2005-2011 revenue | USSF_Morgan_046909 | USSF_Morgan_046909 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 773 | USSF - National Team CBA Analysis Compensation to Revenue Ratio 2005-2011 | USSF_Morgan_046909 | USSF_Morgan_046909 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 774 | Irwin Backup - USMNT Results 2005-2014 - Society for American Soccer History | N/A | N/A | Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 775 | Irwin Backup - USWNT Results 2005-2014 - Society for American Soccer History | N/A | N/A | Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 776 | Irwin Backup - 2009-2019 Audited Financial Statements | N/A | N/A | Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 777 | United States Soccer Federation Statement of Operations for the Twelve Months Ending March 31, 2014 | USSF_Morgan_041681 | USSF_Morgan_041681 | Relevance (FRE 402 & 403) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 778 | US WNT Player Endorsements | USSF_Morgan_028767 | USSF_Morgan_028769 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 779 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 780 | WNT Forms W-2 (2014-2018) | USSF_Morgan_057264 | USSF_Morgan_057286 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 781 | WNT Forms W-2 (2014-2018) | USSF_Morgan_016308 | USSF_Morgan_016413 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 782 | WNT Forms W-2 (2014-2018) | USSF_Morgan_041498 | USSF_Morgan_041592 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 783 | Match Spreadsheet w/ Hotel Accommodations and Means of Travel | N/A | N/A | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 784 | Match Spreadsheet w/ Hotel Accommodations and Means of Travel | USSF_Morgan_023628 | USSF_Morgan_023628 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 785 | Match Spreadsheet w/ Hotel Accommodations and Means of Travel | USSF_Morgan_023628 | USSF_Morgan_023628 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 786 | Match Spreadsheet w/ Hotel Accommodations and Means of Travel | USSF_Morgan_023628 | USSF_Morgan_023628 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 787 | MNT Forms W-2 (2014-2019) | USSF_Morgan_067115 | USSF_Morgan_068115 | Relevance (FRE 402 & 403) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 788 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 789 | WITHDRAWN | N/A | N/A | | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 790 | MNT Rankings, Results, Surface and Flights | USSF_Morgan_070834 | USSF_Morgan_070834 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 791 | WNT Rankings, Results, Surface and Flights | USSF_Morgan_070835 | USSF_Morgan_070835 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 792 | Benefits Documents | USSF_Morgan_068335 | USSF_Morgan_069668 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 793 | Rosters (2014-2019) | USSF_Morgan_028033 ; USSF_Morgan_055583 ; USSF_Morgan_057249 ; USSF_Morgan_023626 | USSF_Morgan_028099; USSF_Morgan_057242; USSF_Morgan_057252; USSF_Morgan_023626 | Completeness (FRE 106) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 794 | Univision Agreements | USSF_Morgan_000989 | USSF_Morgan_001040 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 795 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 796 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 797 | Bargaining Notes | USSF_Morgan_005638 | USSF_Morgan_005777 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 798 | MNT Forms W-2 (2015-2018) | USSF_Morgan_057961 | USSF_Morgan_058850 | Relevance (FRE 402 & 403) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 799 | Kelley O'Hara Per Game Compensation, 2015-2019* | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 800 | Kelley O'Hara Per Game Compensation, 2015-2019* (includes 2015 Victory Tour bonus) | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 801 | M. Rapinoe Per Game Compensation, 2015-2019* | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 802 | 2017 USMNT Lineups, https://www.ussoccerhistory.org/usnt-results/usmnt-results/usmnt-results-2015/ | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 803 | WITHDRAWN | N/A | N/A | | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 804 | Irwin Backup - 2015-2019 USMNT Statistics - U.S. Soccer Official Website | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 805 | Irwin Backup - 2015-2019 USWNT Statistics - U.S. Soccer Official Website | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 806 | Irwin Backup - Intermediate MNT 2015-2019 (Xcel spreadsheets) | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 807 | Irwin Backup - Intermediate WNT 2015-2019 (Xcel spreadsheets) | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 808 | USMNT Results: 2015-2019, https://www.ussoccerhistory.org/usnt-results/usmnt-results-2015/ | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 809 | WNT Surface and Flights | N/A | N/A | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 810 | J. Altidore Per Game Compensation, 2015-2019* | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 811 | M. Bradley Per Game Compensation, 2015-2019* | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 812 | C. Pulisic Per Game Compensation, 2015-2019* | N/A | N/A | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 813 | MNT Earnings, Taxes and Deductions (2016-2018) | USSF_Morgan_017136 | USSF_Morgan_017138 | Relevance (FRE 402 & 403) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 814 | Forms W-2 | USSF_Morgan_063349 | USSF_Morgan_063366 | Relevance (FRE 402 & 403) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 815 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 816 | Payments for administrative fees for WNT players' 401(k) accounts | USSF_Morgan_068335 | USSF_Morgan_068351 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 817 | Event Planning Chart WNT | USSF_Morgan_063154 | USSF_Morgan_063154 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 818 | MNT Forms W-2 (2019) | USSF_Morgan_070837 | USSF_Morgan_070850 | Relevance (FRE 402 & 403) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 819 | WNT Forms W-2 (2019) | USSF_Morgan_068135 | USSF_Morgan_068334 | Cumulative, Waste of Time (FRE 403) | | |

JOINT EXHIBIT LIST                                      CASE NO. 2:19-CV-01717-RGK-AGR

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 820 | Text Messages between Press and Cordiero and Rapinoe | MORGAN_0099777 | MORGAN_0099778 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 821 | 2015-2019 MNT Payroll Submissions | USSF_Morgan_063092 USSF_Morgan_067111 | USSF_Morgan_063152 USSF_Morgan_067114 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 822 | FIFA Financial Report 2014 | USSF_Morgan_058874 | USSF_Morgan_059029 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 823 | Latham & Watkins communications with the EEOC and EEOC notes | USSF_Morgan_004237 | USSF_Morgan_004413 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) | | |
| Defendant | 824 | WITHDRAWN | N/A | N/A | | | |
| Defendant | 825 | EEOC FOIA response (including LW 5.31.16 Letter) | USSF_Morgan_003880 | USSF_Morgan_005144 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 826 | Nike Agreements | USSF_Morgan_000810 ; USSF_Morgan_002961 ; USSF_Morgan_063305 | USSF_Morgan_000874; USSF_Morgan_002993; USSF_Morgan_063343 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Cumulative, Waste of Time (FRE 403) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 827 | USSF Payments to Players Associations, Including 2020 | USSF_Morgan_081566 USSF_Morgan_081571 | USSF_Morgan_081566 USSF_Morgan_081571 | Relevance (FRE 402 & 403) Authenticity (FRE 901) | | |
| Defendant | 828 | 2020 MNT Payroll Report | USSF_Morgan_081595 | USSF_Morgan_081595 | Relevance (FRE 402 & 403) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 829 | 2020 WNT Payroll Report | USSF_Morgan_081596 | USSF_Morgan_081596 | Cumulative, Waste of Time (403) | | |
| Defendant | 830 | 2020 WNT Payroll Submissions | USSF_Morgan_081594 | USSF_Morgan_081594 | Authenticity (FRE 901) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 831 | 2020 MNT Payroll Submissions | USSF_Morgan_081575 USSF_Morgan_081577 | USSF_Morgan_081575 USSF_Morgan_081577 | Relevance (FRE 402 & 403) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 832 | 2020 WNT January Camp Roster | USSF_Morgan_081578 | USSF_Morgan_081578 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 833 | 2020 WNT Olympic Qualifying Roster | USSF_Morgan_081579 | USSF_Morgan_081579 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 834 | 2020 SheBelieves Cup Roster | USSF_Morgan_081580 | USSF_Morgan_081580 | Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 835 | 2020 WNT Match-Day Rosters | USSF_Morgan_081581 | USSF_Morgan_081589 | Cumulative, Waste of Time (FRE 403) | | |

| Offering Party | Proposed Trial Exhibit No. | Description | Bates Start | Bates End | FRE Bases for Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| Defendant | 836 | 2020 MNT January Camp Roster | USSF_Morgan_081572 | USSF_Morgan_081572 | Relevance (FRE 402 & 403) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 837 | 2020 MNT Costa Rica Friendly Match-Day Roster | USSF_Morgan_081574 | USSF_Morgan_081574 | Relevance (FRE 402 & 403) Cumulative, Waste of Time (FRE 403) | | |
| Defendant | 838 | FY20 Game Summaries (WNT and MNT), Through February 2020 | USSF_Morgan_081696 | USSF_Morgan_081696 | | | |
| Defendant | 839 | 2020 USNSTPA LM-2 (for FY 2019) | TBD | TBD | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) Authenticity (FRE 901) | | |
| Defendant | 840 | 9.17.09 USNSTPA Complaints re: Busch Stadium | USSF_Morgan_080718 | USSF_Morgan_080719 | Relevance (FRE 402 & 403) Hearsay (FRE 801(c) and 802) | | |

Dated: March 30, 2020                  WINSTON & STRAWN LLP

                                       By:  /s/ Jeffrey L. Kessler[2]
                                            Jeffrey L. Kessler
                                            David G. Feher
                                            Cardelle B. Spangler
                                            Diana Hughes Leiden
                                            Jeanifer E. Parsigian
                                            Lev Tsukerman

                                       Attorneys for Plaintiffs

Dated:  March 30, 2020                 LATHAM & WATKINS LLP

                                       By:  /s/ Jamie L. Wine
                                            Jamie L. Wine
                                            Michele D. Johnson
                                            Attorneys for UNITED STATES
                                            SOCCER FEDERATION, INC.

Dated:  March 30, 2020                 SEYFARTH SHAW LLP

                                       By:  /s/ Giovanna A. Ferrari
                                            Brian Stolzenbach
                                            Giovanna A. Ferrari
                                            Attorneys for UNITED STATES
                                            SOCCER FEDERATION, INC.

---

[2] I, Jeffrey L. Kessler, attest that all other signatories listed, and on whose behalf this filing is submitted, concur in the filing's content and have authorized the filing.